B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Northern District of Mississippi | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Meadowbrook Furniture, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**64-0819701** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**266 Meadowbrook Drive**<br>**Hickory Flat, MS**<br>ZIP Code **38633** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Benton** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ■ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity.)

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ■ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(4/10)                                                                                              Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Meadowbrook Furniture, Inc.** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed:   **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br>    Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)                                                                                                                Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Meadowbrook Furniture, Inc.** |

Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X **/s/ David Blaylock**
Signature of Attorney for Debtor(s)

**David Blaylock MS 3590**
Printed Name of Attorney for Debtor(s)

**Glankler Brown, PLLC**
Firm Name

**6000 Poplar Avenue, Suite 400**
**Memphis, TN 38119**

_____
Address

**Email: dblaylock@glankler.com**
**901-525-1322  Fax: 901-525-2389**
Telephone Number

**May 24, 2011**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Phillip Gough**
Signature of Authorized Individual

**Phillip Gough**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**May 24, 2011**
Date

**B6 Summary (Official Form 6 - Summary) (12/07)**

# United States Bankruptcy Court
### Northern District of Mississippi

In re  **Meadowbrook Furniture, Inc.**                                   ,          Case No. _____

                                                        Debtor

                                                                     Chapter_____ **7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 3 | 600,000.00 | | |
| B - Personal Property | Yes | 13 | 1,162,216.65 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 300,571.21 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 20,230.39 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 24 | | 1,484,416.61 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 45 | | | |
| | | Total Assets | 1,762,216.65 | | |
| | | | Total Liabilities | 1,805,218.21 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Northern District of Mississippi

In re    **Meadowbrook Furniture, Inc.**_____,    Case No. _____

_____    Chapter _____**7**_____

Debtor

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re    **Meadowbrook Furniture, Inc.**                                          ,    Case No. _____
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **266 Meadowbrook Drive Hickory Flat, MS 38633 (see attached)** | **Fee** | - | **600,000.00** | **194,000.00** |

|  |  |  |
|---|---|---|
| Sub-Total > | **600,000.00** | (Total of this page) |
| Total > | **600,000.00** | |

___0___    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                      Best Case Bankruptcy

**TRACT NO. 1:**

Commence at the Southwest corner of the Southeast One-Quarter of Section 27, Township 5 South, Range 1 East, Benton County, Mississippi; thence run South 89 degrees, 00 minutes East, along South line of Section 1320.0 feet to a point in the center of the County Public Road; thence run North 01 degree, 00 minutes East along the center of said road 176.72 feet to a point, said point being the Point of Beginning for herein described parcel of land; thence run North 89 degrees, 24 minutes West along fence line 367.26 feet to a stake; thence run North 03 degrees, 22 minutes West 209.87 feet to a stake on the South line of the Burlington-Northern or (Frisco) Railroad; thence run North 85 degrees, 51 minutes East along said railroad, 384.78 feet to a stake; thence run South 01 degree, 00 minutes West along the center of above mentioned County Public Road 241.28 feet to the Point of Beginning and containing an aggregate of 1.94 acres.

**TRACT NO. 2:**

Commence at the Northwest corner of the Northeast One-Quarter of Section 34, Township 5 South, Range 1 East, Benton County, Mississippi; thence run South 89 degrees, 00 minutes East, along section line 660.00 feet to the Point of Beginning for herein described parcel of land; thence run South 89 degrees, 00 minutes East along section line 660.00 feet to a point in the center of the public road; thence run South 01 degree, 46 minutes, 58 seconds West along center of said road 831.25 feet to a point; thence run North 89 degrees, 00 minutes West 601.14 feet to a stake; thence following a fence run North 13 degrees, 49 minutes East 33.98 feet to a point; thence run North 00 degrees, 55 minutes West along fence 200.22 feet to a point; thence run North 00 degrees, 22 minutes East along fence 200.06 feet to a point; thence run North 09 degrees, 47 minutes West along fence 253.97 feet to a point; thence leaving said fence run North 01 degree, 31 minutes, 59 seconds East 148.40 feet to the Point of Beginning and containing an aggregate of 11.86 acres.

RIDER A - PAGE 1

251916

TRACT NO. 3:

Commence at the Southwest corner of the Southeast One-Quarter of Section 27,
Township 5 South, Range 1 East, Benton County, Mississippi; thence run South 89
degrees, 00 minutes East, along South line of Section 441.83 feet to a stake on the East
bank of drainage ditch for the Point of Beginning for the herein described parcel of land;
thence run North 13 degrees, 44 minutes West along ditch bank 127.17 feet to a point;
thence run North 04 degrees, 53 minutes West along ditch bank 212.11 feet to a stake on
the South line of the Burlington-Northern or (Frisco) Railroad; thence run North 85
degrees, 51 minutes East along said Railroad 551.27 feet to a stake; thence run South 03
degrees, 22 minutes East along the West line of the Harris Tract, 209.87 feet to a stake;
thence run South 89 degrees, 24 minutes East along the South line of said Harris Tract
367.26 feet to a point in the center of the public road; thence run South 01 degree, 00
minutes West along center of said road 176.72 feet to a point on the South line of said
Section 27; thence run North 89 degrees, 00 minutes West along Section line 660.00 feet
to a stake; thence continue North 89 degrees, 00 minutes West along Section line 218.17
feet to the Point of Beginning, and containing an aggregate of 5.94 acres.

LESS AND EXCEPT from Tracts 1, 2, and 3 right-of-way for public road.

RIDER A - PAGE 2

251916

B6B (Official Form 6B) (12/07)

.

In re    **Meadowbrook Furniture, Inc.**                                              ,    Case No. _____
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of Mississippi Sherman, MS 38869** | - | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Midland National Insurance Company - term life policy on Phillip Gough $2,000,000.00; $1,000,000.00 of coverage assigned to Bancorp South** | - | 0.00 |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >            0.00
(Total of this page)

___3___  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Meadowbrook Furniture, Inc.**                                                ,    Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attached** | - | **Unknown** |
| | | **Amerisource holds factored accounts of $58,571.21 as of May 3, 2011, and holds a 5% retainage which may be subject to an IRS levy. In addition, Debtor has accounts totaling $21,482.73 which have not been factored.** | | |
| | | **American Furniture Rental** 720 Hylton Road Pennsauken, NJ 08109 | - | **2,768.64** |
| | | **Bi Rite Furniture - OUT OF BUSINESS** | - | **2,739.99** |
| | | **Crazy Eddy's Furniture** 1100 Three Springs Road Bowling Green, KY 42101 | - | **2,806.79** |
| | | **Riddle Inc. - OUT OF BUSINESS** | - | **2,001.40** |
| | | **Lacks Stores Inc. - OUT OF BUSINESS** | - | **180.47** |
| | | **Liberty Home Liquidators - OUT OF BUSINESS** | - | **2,203.00** |
| | | **Indy Wholesale Furniture - OUT OF BUSINESS** | - | **1,191.04** |
| | | **Loosiers Furniture Express** | - | **359.00** |

|  | Sub-Total > | **14,250.33** |
|---|---|---|
|  | (Total of this page) | |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

5/24/11  1:29PM

B6B (Official Form 6B) (12/07) - Cont.

In re  **Meadowbrook Furniture, Inc.**                                    ,          Case No. _____
                                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Mr. Clark Furniture**<br>**5969 N Clark Street**<br>**Chicago, IL 60660** | - | 4,783.25 |
| | | **Oak More - OUT OF BUSINESS** | - | 901.48 |
| | | **Thomas Furniture**<br>**306 W. Main Street**<br>**Frankfort, KY 40601** | - | 4,142.00 |
| | | **Royal Manufacturing**<br>**4525 Frederick Drive SW #A**<br>**Atlanta, GA 30301** | - | 11,656.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

|  | Sub-Total > | 21,482.73 |
|---|---|---|
|  | (Total of this page) | |

Sheet  __2__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Meadowbrook Furniture, Inc.**                                              ,        Case No. _____
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | | **Ford F150 Van** | - | **2,000.00** |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See attached list - Depreciated book value** | - | **714,730.46** |
| 30. Inventory. | | **See attached** | - | **377,753.13** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Truck titled in Phillip Gough's name and paid for by company.**<br>**2010 Ford F250 - value $38,000.00; debt $32,000.00**<br>**Loan in his name and company has paid note directly** | - | **32,000.00** |

|  | Sub-Total > | **1,126,483.59** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **1,162,216.65** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

**Amerisource Funding**

**MEADOWBROOK FURNITURE, INC. - NON-RECOURSE (MEADOWBROOK)**

Funded Detail Aging By Days, 1 Days and Over
As Of May 3, 2011

Page 1 of 3

| Debtor. | Invoice# | Invoice Date | Buy# | Invoice Amount | Payment Date | Balance | Age | Current | 31-60 Days | 61-90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AMERICAN FURNITURE RENTALS INC** | | | | | | | | | | | | |
| 866-406-1200 | | | | | | | | | | | | |
| Recourse 90 days, NOA received, 4,000 credit limit, expires July 21, 2011 | | | | | | | | | | | | |
| | 34288-IN | 4/5/2011 | 459 | 14,659.00 | | 14,659.00 | 29 | 14,659.00 | | | | |
| | 15002 | 1 Invoice | | | | 14,659.00 | | 14,659.00 | | | | |
| * | | | | | | | | | | | | |
| **BEVIS FURNITURE COMPANY INC** | | | | | | | | | | | | |
| 229-758-3466 | | | | | | | | | | | | |
| Recourse 90 days, NOA received, 4,000 credit limit | | | | | | | | | | | | |
| | 34236-IN | 3/10/2011 | 455 | 1,222.00 | | 1,222.00 | 55 | | 1,222.00 | | | |
| | 4273 | 1 Invoice | | | | 1,222.00 | | | 1,222.00 | | | |
| * | | | | | | | | | | | | |
| **BROWNS FURNITURE-LAFAYETTE** | | | | | | | | | | | | |
| 3379986465 | | | | | | | | | | | | |
| Recourse 90 days, NOA received, 4,000 credit limit | | | | | | | | | | | | |
| | 34284 | 4/2/2011 | 459 | 190.25 | | 190.25 | 30 | 190.25 | | | | |
| | | 1 Invoice | | | | 190.25 | | 190.25 | | | | |
| * | | | | | | | | | | | | |
| **CITY FURNITURE** | | | | | | | | | | | | |
| 3346245713 | | | | | | | | | | | | |
| Recourse 90 days, NOA received, 7,500 credit limit, expires November 8, 2011 | | | | | | | | | | | | |
| | 34248-IN | 3/25/2011 | 457 | 928.00 | | 928.00 | 40 | | 928.00 | | | |
| | | 1 Invoice | | | | 928.00 | | | 928.00 | | | |
| * | | | | | | | | | | | | |
| **DALTON AUCTION COMPANY** | | | | | | | | | | | | |
| 7082787441 | | | | | | | | | | | | |
| Recourse 90 days, NOA received, 10,000 credit limit | | | | | | | | | | | | |
| | 34254-IN | 3/25/2011 | 457 | 2,176.00 | | 2,176.00 | 40 | | 2,176.00 | | | |
| | | 1 Invoice | | | | 2,176.00 | | | 2,176.00 | | | |
| * | | | | | | | | | | | | |
| **FINGER FURNITURE (FINCO INC D/B/A)** | | | | | | | | | | | | |
| 713-221-4557 | | | | | | | | | | | | |
| 713-221-4558 | | | | | | | | | | | | |
| Recourse 90 days, NOA received, 4,000 credit limit | | | | | | | | | | | | |
| | 34165-IN | 2/7/2011 | 441 | 7,600.00 | | 7,600.00 | 86 | | | 7,600.00 | | |
| | 739777/76S/8D46 | | | | | | | | | | | |
| | 34232-IN | 3/10/2011 | 455 | 793.00 | | 793.00 | 55 | | 793.00 | | | |
| | SEE TAGS | | | | | | | | | | | |
| | | 2 Invoices | | | | 8,393.00 | | | 793.00 | 7,600.00 | | |
| * | | | | | | | | | | | | |
| **FRANKEL COMPANY - BATON ROUGE LA** | | | | | | | | | | | | |
| 1225275-8111 | | | | | | | | | | | | |
| Recourse 90 days, NOA received, 1,500 credit limit | | | | | | | | | | | | |
| | 34283-IN | 4/4/2011 | 459 | 131.81 | | 131.81 | 30 | 131.81 | | | | |
| | | 1 Invoice | | | | 131.81 | | 131.81 | | | | |
| * | | | | | | | | | | | | |
| **FURNITURE DISCOUNTERS** | | | | | | | | | | | | |
| 731-697-1128 | | | | | | | | | | | | |
| 731-660-9095 | | | | | | | | | | | | |
| Recourse 90 days, NOA received, 4,000 credit limit | | | | | | | | | | | | |
| | 34047-IN | 1/13/2011 | 425 | 5,902.00 | 3/14/2011 | 5,902.00 | 111 | | | | 5,902.00 | |
| | 12803 | | | | RET-CK | | | | | | | |
| | | 1 Invoice | | | | 5,902.00 | | | | | 5,902.00 | |
| * | | | | | | | | | | | | |

Amerisource Funding

**MEADOWBROOK FURNITURE, INC. - NON-RECOURSE (MEADOWBROOK)**

Funded Detail Aging By Days, 1 Days and Over
As Of May 3, 2011

Page 2 of 3

| Debtor.. | Invoice# | Buy# | Invoice Date | Invoice Amount | Payment Date | Balance | Age | Current | 31-60 Days | 61-90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHOENIX GROUP** | | | | | | | | | | | | |
| 601-842-4315 | | | | | | | | | | | | |
| Recourse 90 days, NOA received, 4,000 credit limit | | | | | | | | | | | | |
| | 34217-IN | 452 | 2/25/2011 | 5,353.15 | | 5,353.15 | 68 | | | 5,353.15 | | |
| | SB12130/SB01110 | | | | | | | | | | | |
| | 34218-IN | 452 | 2/25/2011 | 4,919.60 | | 4,919.60 | 68 | | | 4,919.60 | | |
| | SB12130/SB01110 | | | | | | | | | | | |
| | 34239-IN | 455 | 3/10/2011 | 5,062.00 | | 5,062.00 | 55 | | 5,062.00 | | | |
| | 34282-IN | 459 | 4/1/2011 | 702.05 | | 702.05 | 33 | | 702.05 | | | |
| | INV LIO | | | | | | | | | | | |
| | 34290-IN | 459 | 4/7/2011 | 502.55 | | 502.55 | 27 | 502.55 | | | | |
| | INV LIO | | | | | | | | | | | |
| | 34291-IN | 459 | 4/7/2011 | 1,171.35 | | 1,171.35 | 27 | 1,171.35 | | | | |
| | BROWNS | | | | | | | | | | | |
| * | 6 Invoices | | | | | 17,710.70 | | 1,673.90 | 5,764.05 | 10,272.75 | | |
| **PLANNED FURNITURE PROMOTIONS** | | | | | | | | | | | | |
| 8607491472 | | | | | | | | | | | | |
| 8607491472 | | | | | | | | | | | | |
| Recourse 90 days, NOA received, 150,000 credit limit, expires June 21, 2011 | | | | | | | | | | | | |
| | 34294-IN | 460 | 4/7/2011 | 6,431.00 | | 6,431.00 | 27 | 6,431.00 | | | | |
| | 762103 | | | | | | | | | | | |
| * | 1 Invoice | | | | | 6,431.00 | | 6,431.00 | | | | |
| **REGAL FURNITURE CO INC** | | | | | | | | | | | | |
| 615-459-2166 | | | | | | | | | | | | |
| Recourse 90 days, NOA received, 4,000 credit limit | | | | | | | | | | | | |
| | 34246-IN | 456 | 3/14/2011 | 130.00 | | 130.00 | 51 | | 130.00 | | | |
| | RUSTY MILLER | | | | | | | | | | | |
| * | 1 Invoice | | | | | 130.00 | | | 130.00 | | | |
| **SUGAR BEACH INTERIORS, INC.** | | | | | | | | | | | | |
| 850-837-5157 | | | | | | | | | | | | |
| Recourse 90 days, NOA received, 4,000 credit limit | | | | | | | | | | | | |
| | 34280-IN | 457 | 3/25/2011 | 17.02 | | 17.02 | 40 | | 17.02 | | | |
| | 12595 | | | | | | | | | | | |
| * | 1 Invoice | | | | | 17.02 | | | 17.02 | | | |
| **THE FURNITURE PLACE** | | | | | | | | | | | | |
| 985-872-6009 | | | | | | | | | | | | |
| Recourse 90 days, NOA received, 4,000 credit limit | | | | | | | | | | | | |
| | 34250-IN | 457 | 3/25/2011 | 663.00 | | 663.00 | 40 | | 663.00 | | | |
| | SHAWN | | | | | | | | | | | |
| * | 1 Invoice | | | | | 663.00 | | | 663.00 | | | |
| **WESTCO FURNITURE & APPLIANCE** | | | | | | | | | | | | |
| 918-540-2464 | | | | | | | | | | | | |
| Recourse 90 days, NOA received, 4,000 credit limit | | | | | | | | | | | | |
| | 34280-IN | 459 | 4/1/2011 | 17.43 | | 17.43 | 33 | | 17.43 | | | |
| | 7316694573 | | | | | | | | | | | |
| * | 1 Invoice | | | | | 17.43 | | | 17.43 | | | |
| | | | | | Client Total: | 58,571.21 | | 23,085.96 | 11,710.50 | 17,872.75 | 5,902.00 | |

Amerisource Funding

MEADOWBROOK FURNITURE, INC. - NON-RECOURSE (MEADOWBROOK)

Funded Detail Aging By Days, 1 Days and Over
As Of May 3, 2011

| Debtor.. | Invoice# | Invoice Date | Buy# | Invoice Amount | Payment Date | Balance | Age | Current | 31-60 Days | 61-90 Days | 91-120 Days | 121+ Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 20 Invoices, 14 Debtors Listed | | | | 39.42% | 19.98% | 30.51% | 10.08% | |

Group: 164-EQUIPMENT

| | |
|---|---|
| 1 | SEWING MACHINES |
| 2 | EQUIPMENT-LUCILLE LOGUE |
| 3 | SIGN |
| 4 | CLINCHING TOOL |
| 5 | COMPRESSOR |
| 6 | MISC EQUIP AND TOOLS |
| 7 | CHAIR - OFFICE |
| 8 | CUTTING KNIFE EQUIP |
| 9 | 2 SEWING MACHINES |
| 10 | CUTTING TABLE |
| 11 | SEWING MACHINES |
| 12 | HEATERS |
| 13 | SEWING MACHINES |
| 14 | COMPUTER |
| 15 | COMPUTER EQUIPMENT |
| 16 | COMPUTER EQUIPMENT |
| 17 | COMPUTER EQUIPMENT |
| 18 | ULTRA PERSONAL COMPUTER |
| 19 | PANASONIC PRINTER |
| 20 | LAP TOP COMPUTER |
| 21 | COMPUTER |
| 22 | BACKUP SYSTEM |
| 23 | SEWING MACHINE |
| 24 | CLIP GUN |
| 25 | BANDSAW |
| 26 | WORK TABLES |
| 27 | REFRIGERATOR |
| 28 | TABLE AND CHAIRS |
| 29 | LOADING RAMP |
| 30 | TRAILER |
| 31 | CUTTING KNIFE |
| 32 | PALLET JACK |
| 33 | CUTTING KNIFE |
| 34 | SEWING MACHINE |
| 35 | CUTTING KNIFE |
| 36 | NETWORKING |
| 37 | (6) SEWING MACHINES |

86489  MEADOWBROOK FURNITURE, INC.
64-0819701
FYE: 12/31/2010

**Book Asset Detail    1/01/10 - 12/31/10**

| Asset | d t | Property Description |
|-------|-----|---------------------|

Group: 164-EQUIPMENT (continued)

| Asset | Property Description |
|-------|---------------------|
| 38 | VAN |
| 39 | TYPEWRITER |
| 40 | RACK FOR CUTTING |
| 41 | CUTTING KNIFE |
| 42 | (1) SEWING MACHINE |
| 43 | (2) TWO WHEELERS |
| 44 | STRIP DOOR |
| 45 | DOCK BUMPERS |
| 46 | (2) SEWING MACHINES |
| 47 | CUSHION MACHINE |
| 48 | 1990 CHEV TRUCK |
| 49 | BIG JOE LIFT |
| 50 | VARIOUS OAKHILL EQUIP |
| 51 | COMPRESSOR |
| 52 | STRIP DOOR |
| 54 | TELEPHONE |
| 55 | (2) COMPUTERS |
| 56 | CONFERENCE TABLE & CHAIR |
| 57 | DESK, CREDENZA & FLD CHAD |
| 58 | RECEPTIONIST DESK |
| 59 | HON DESK CHAIR |
| 64 | FILING CABINETS & DESK |
| 65 | COPIER |
| 67 | SAW (FRAME DEPT) |
| 73 | FAX |
| 75 | SEWING MACHINES |
| 77 | SAW |
| 80 | CUTTING KNIFE |
| 82 | 2 WHEELERS (2) |
| 83 | SEWING MACHINE |
| 84 | SEWING MACHINE |
| 85 | SEWING MACHINE |
| 86 | AIR UNIT |
| 87 | PERFORATOR & PAD |
| 89 | SEWING MACHINES-DUNLAP |
| 94 | COMPUTER |
| 95 | SEWING MACHINE |
| 96 | PATTERN MAKER |
| 97 | CUTTING KNIFE |
| 98 | REFRIGERATOR |
| 99 | COMPUTER UPGRADES |
| 100 | PRINTERS (2) |
| 101 | COMPUTER |
| 102 | TWO WHEELER |
| 103 | BUGGIES |
| 104 | REFRIGERATOR & STOVE |
| 105 | OFFICE FURNITURE |
| 106 | FREIGHT ON SEWING MACHIN |
| 107 | BOXING MACHINE |

86489  MEADOWBROOK FURNITURE, INC.
64-0819701
FYE: 12/31/2010

**Book Asset Detail    1/01/10 - 12/31/10**

| Asset | d t | Property Description |
|---|---|---|
| Group: 164-EQUIPMENT (continued) | | |
| 109 | | CUTTING TABLE |
| 112 | | SEWING MACHINES |
| 113 | | COMPUTER FILE SERVER |
| 114 | | BUGGYS |
| 115 | | OFFICE CHAIRS |
| 116 | | BUGGYS |
| 117 | | TELEPHONE SYSTEM |
| 118 | | SEWING MACHINES (5) |
| 119 | | OFFICE CHAIRS |
| 120 | | OFFICE FIXTURES |
| 121 | | OFFICE CUBICLES |
| 122 | | TWO WHEELERS |
| 129 | | FORD F250 PICKUP |
| 130 | | SEWING MACHINES (2) & ZIPEI |
| 131 | | CUSHION MACHINE |
| 132 | | SEWING MACHINES (2) |
| 135 | | INTERNET CONNECTION / WEE |
| 136 | | 500 MHZ PERSONAL COMPUTE |
| 138 | | LAWN MOWER & RAMP |
| 139 | | SCALES |
| 140 | | SCALES |
| 143 | | TELEPHONES |
| 144 | | 1996 TRAILER |
| 145 | | BOB TRUCK MOTOR |
| 146 | | OFFICE |
| 147 | | OKIDATA 10EX PRINTER |
| 148 | | 17" MONITOR |
| 149 | | 8" CLOTH DRILL |
| 150 | | 17" MONITOR |
| 151 | | MEMORY, MODEM & MONITOI |
| 154 | | MAS90 SOFTWARE & INSTALL |
| 158 | | MAS90 Magnetic Media software |
| 159 | | Calculator |
| 160 | | Dockboard |
| 161 | | Compressor for AC |
| 162 | | Ford Contour |
| 163 | | Printer |
| 164 | | Compressor |
| 165 | | 30 Ton AC Unit |
| 166 | | Lexington Saw |
| 168 | | Buggies |
| 169 | | Fiber Picker |
| 171 | | UPGRADE SOFTWARE |
| 172 | | SECURITY SYSTEM, TV & CAM |
| 173 | | NAILHEAD GUNS |
| 174 | | SEWING MACHINES |
| 177 | | SCALES |
| 178 | | SEWING MACHINES |
| 179 | | AIR COMPRESSOR |

**86489  MEADOWBROOK FURNITURE, INC.**
64-0819701                    **Book Asset Detail    1/01/10 - 12/31/10**
FYE: 12/31/2010

| Asset | d t | Property Description |
|---|---|---|
| **Group: 164-EQUIPMENT (continued)** | | |
| 181 | | 20 Sewing machines |
| 182 | | 2 Needle Sewing Machine |
| 185 | | Ioline Pen Plotter |
| 186 | | Brad Gun |
| 187 | | Air Compressor |
| 188 | | Air Conditioning System |
| 189 | | Sewing Machines |
| 190 | | Cushion Filling Machine |
| 191 | | Plotter |
| 192 | | Sewing Machines |
| 193 | | Sewing Machines |
| 194 | | Sewing Machines |

| | | |
|---|---|---|
| **Group: 166-SHOWROOM ACCESSORIES** | | |
| 70 | | TABLES |
| 71 | | PICTURES |
| 72 | | TREES |
| 74 | | ACCESSORIES |
| 180 | | SIGN FROM AD LAB |

| | | |
|---|---|---|
| **Group: 167-BUILDING IMPROVEMENTS** | | |
| 93 | | BUILDING IMPROVEMENTS |
| 108 | | CARPET, FLOORS, WALLPAPER |
| 123 | | BUILDING IMPROVEMENTS |
| 124 | | BUILDING IMPROVEMENTS |
| 125 | | BUILDING IMPROVEMENTS |
| 126 | | BUILDING IMPROVEMENTS |
| 133 | | GRAVEL |
| 134 | | LANDSCAPING |
| 141 | | LANDSCAPING |
| 142 | | LANDSCAPING |
| 153 | | PARKING LOT |
| 155 | | DIRT WORK FOR DRIVE |
| 156 | | LANDSCAPE |
| 157 | | DIRT WORK FOR DRIVE |
| 170 | | LANDSCAPING |
| 175 | | PARKING LOT IMPROVEMENTS |
| 176 | | OVERHEAD DOOR |
| 183 | | Addition |
| 184 | | Electrical Work |

86489  MEADOWBROOK FURNITURE, INC.
64-0819701
FYE: 12/31/2010

**Book Asset Detail    1/01/10 - 12/31/10**

| Asset | d t | Property Description |
|-------|-----|----------------------|
| **Group: 168-MARKET SHOWROOM ASSET** | | |
| 127 | | SHOWROOM ACCESSORIES |
| 128 | | SHOWROOM ACCESSORIES |

INVENTORY

| | February/MARCH 2011 | MONTH | END | REPORT |
|---|---|---|---|---|
| FABRIC | $91,817.75 | | | |
| POLY & FIBER | $28,532.90 | | | |
| FRAMES | $1,619.56 | | | |
| CUTTING | $1,089.85 | | | |
| SEWING | $17,507.67 | | | |
| UPHOLSTERY | $29,009.78 | | | |
| BAGS | $17,100.20 | | | |
| LEGS | $8,357.21 | | | |
| STAPLES | $1,666.30 | | | |
| SPRINGS | $6,417.88 | | | |
| SHOWOOD | $16,529.96 | | | |
| CARDBOARD | $359.88 | | | |
| TABLES | $3,658.00 | | | |
| FINISHED GOOD | 1,000.00 ~~$2,??,75.00~~ | | | |
| CUT & SEW | $148,134.41 | | | |
| WIP | $4,951.69 | | | |
| | ~~$430,664.13~~ 377,753.13 | | | |

B.38

05/24/11 1:29PM

B6D (Official Form 6D) (12/07)

In re    **Meadowbrook Furniture, Inc.**                                    ,      Case No. _____
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | *claim amount is less reserve* | | | | | |
| Amerisource Funding, Inc. 7225 Langry Street Houston, TX 77040 | X | - | | | | | | |
| | | | Value $                 58,571.21 | | | | 58,571.21 | 0.00 |
| Account No. | | | Plant, equipment and inventory at 266 Meadowbrook Drive, Hickory Flat, MS 38633, accounts, general intangibles and chattel paper.  Secures letter of credit issued to Mississippi Business Finance Corp and other debt. | | | | | |
| Bancorp South Bank, Sourcing Trustee for MBFC, Corporate Trust Department 525 East Capital Street Jackson, MS 39201 | X | - | | | | X | | |
| | | | Value $               977,753.00 | | | | 194,000.00 | 0.00 |
| Account No. | | | Lien filed for unpaid 941 taxes | | | | | |
| Special Procedures IRS - Stop 31 P.O. Box 1107 Nashville, TN 37202 | | - | | | | | | |
| | | | Value $                 48,000.00 | | | | 48,000.00 | 0.00 |
| Account No. | | | Claimant sold fabric to Debtor and filed a Notice of Laborer's and Materialmen's lien in the Chancery Clerk's Office of Benton County, MS.  Debtor denies that STI has a lien and has scheduled STI in Schedule F. | | | | | |
| STI Fabrics and Trim, Inc. P.O. Box 398 515 Marie Street Kings Mountain, NC 28086 | | - | | | | | | |
| | | | Value $                       0.00 | | | | 0.00 | 0.00 |

__0__  continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | 300,571.21 | 0.00 |
| Total (Report on Summary of Schedules) | 300,571.21 | 0.00 |

Best Case Bankruptcy

B6E (Official Form 6E) (4/10)

.

In re   **Meadowbrook Furniture, Inc.** _____,   Case No. _____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

_____**1**_____ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re **Meadowbrook Furniture, Inc.**                              , Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Betty Hobson Tax Collector P.O. Box 337 Ashland, MS 38603 | - | | Real property taxes on real estate in Hickory Flat, MS | | | | 7,356.13 | 0.00 | 7,356.13 |
| Account No. Mississippi State Tax Commission P.O. Box 23075 Jackson, MS 39225-3075 | - | | Withholding taxes | | | | 12,524.26 | 0.00 | 12,524.26 |
| Account No. State of MS, MS Dept. of Revenue Sales and Use Tax Bureau P.O. Box 1033 Jackson, MS 39215 | - | | Sales and use tax | | | | 350.00 | 0.00 | 350.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 20,230.39 | 20,230.39 |
| Total (Report on Summary of Schedules) | 0.00 20,230.39 | 20,230.39 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

6/24/11  1:29PM

B6F (Official Form 6F) (12/07)

In re   **Meadowbrook Furniture, Inc.**                                              ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br> **A+ Frames** <br> **P.O. Box 667** <br> **Mooreville, MS 38857** | | - | | | | | | | **26,817.56** |
| Account No. <br><br> **Aadvantage International Fabrics** <br> **P.O. Box 100895** <br> **Atlanta, GA 30385-4174** | | | | | | | | | **6,484.68** |
| Account No. <br><br> **ADT Security Systems** <br> **P.O. Box 371956** <br> **Pittsburgh, PA 15250-7956** | | - | | | | | | | **766.36** |
| Account No. <br><br> **American Decorative Fabrics** <br> **295 Fifth Avenue, Suite 812** <br> **New York, NY 10016** | | - | | | | | | | **12,618.74** |
| __23__ continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | | | **46,687.34** |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                           S/N:26850-110412   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meadowbrook Furniture, Inc.**                                        ,     Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| American Express P.O. Box 650448 Dallas, TX 75265-0448 | - | | | | | | | 21,151.08 |
| Account No. | | | | | | | | |
| Andy Ward 329 McClellan Avenue Mc Clellanville, SC 29458 | - | | | | | | | 1,675.79 |
| Account No. | | | | | | | | |
| Averitt Express P.O. Box 3145 Cookeville, TN 38502-3145 | - | | | | | | | 30.00 |
| Account No. | | | | | | | | |
| Barry Newmark Newmark and Associates 1169 Reelfoot Lake Drive Chesterfield, MO 63017 | - | | | | | | | 118.45 |
| Account No. | | | | | | | | |
| Baxter Bailey & Associates 1630 Goodman Road E Attn: JT Reesor/MST Express Southaven, MS 38671 | - | | | | | | | 7,381.24 |

Sheet no. __1__ of __23__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)                **30,356.56**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meadowbrook Furniture, Inc.**                                      ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Beaver Paper and Graphic Media P.O. Box Charlotte, NC 28289-0295 | - | | | | | | | 1,611.59 |
| Account No. | | | | | | | | |
| Benton County Waste, Inc. P.O. Box 236 Ashland, MS 38603 | - | | | | | | | 1,772.07 |
| Account No. | | | | | | | | |
| Bernett International Trading, LLC 445 South Figueroa Street Suite 2250 Los Angeles, CA 90071 | - | | | | | | | 5,000.00 |
| Account No. | | | | | | | | |
| Best Chance Janitor Supply P.O. Box 9 Olive Branch, MS 38654 | - | | | | | | | 283.00 |
| Account No. | | | | | | | | |
| Caldwell Freight Lines P.O. Box 405763 Atlanta, GA 30384-5763 | - | | | | | | | 1,337.39 |

Sheet no. **2** of **23** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **10,004.05**

05/24/11  1:29PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meadowbrook Furniture, Inc.** _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **Cardmember Services**<br>**P.O. Box 94014**<br>**Palatine, IL 60094-4014** | - | | | | | | | 6,263.95 |
| Account No. | | | | | | | | |
| **Chickasaw Container**<br>**P.O. Box 49**<br>**Industrial Park Road**<br>**Okolona, MS 38860** | - | | | | | | | 1,540.13 |
| Account No. | | | | | | | | |
| **Chiles Sales Company**<br>**1860 Grovecrest**<br>**Germantown, TN 38139** | - | | | | | | | 5,060.20 |
| Account No. | | | | | | | | |
| **Chip Carmical**<br>**245 N Highland Avenue, Suite 512**<br>**Atlanta, GA 30307** | - | | | | | | | 2,208.60 |
| Account No. | | | | NOTICE ONLY | | | | |
| **Coface Collections North America, Inc.**<br>**Re: Valdese Weavers, LLC**<br>**P.O. Box 8510**<br>**Metairie, LA 70011-8510** | - | | | | | | | 0.00 |

Sheet no. __3__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 15,072.88 |
|---|

5/24/11  1:29PM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meadowbrook Furniture, Inc.** _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Compass Funding Solutions** <br> **PJL Transportation LLC** <br> **15 West 580 N. Frontage Road** <br> **Willowbrook, IL 60527** | - | | | | | | 9,736.12 |
| Account No. <br><br> **Confortaire, Inc.** <br> **2133 South Veterans** <br> **Tupelo, MS 38804** | - | | | | | | 452,024.60 |
| Account No. <br><br> **Culp, Inc.** <br> **2307-C West Main Street** <br> **Tupelo, MS 38801-3105** | - | | | | | | 21,679.85 |
| Account No. <br><br> **David C. Poole Co. Inc.** <br> **P.O. Box 890190** <br> **Charlotte, NC 28289-0190** | - | | | | | | 11,462.63 |
| Account No. <br><br> **David Kee** <br> **4410 Tappan Zee** <br> **Amarillo, TX 79121** | - | | | | | | 7,610.24 |

Sheet no. __4__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

502,513.44

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meadowbrook Furniture, Inc.**                                    ,    Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Direct Textile 1338 W Holt Avenue Pomona, CA 91768 | | - | | | | | 1,739.96 |
| Account No. | | | | | | | |
| Direct TV P.O. Box 538605 Atlanta, GA 30353 | | - | | | | | 57.69 |
| Account No. | | | | | | | |
| E Fire 2075 McCullough Blvd Tupelo, MS 38801 | | - | | | | | 290.29 |
| Account No. | | | | | | | |
| Edward Sullivan 7731 Dublin Wichita, KS 67206 | | - | | | | | 1,854.64 |
| Account No. | | | | | | | |
| Edward W. Herbert 3473 Cutter Lane Maineville, OH 45039 | | - | | | | | 295.70 |

Sheet no. __5__ of __23__ sheets attached to Schedule of                                    Subtotal            | 4,238.28 |
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meadowbrook Furniture, Inc.**                                    ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Estes Freight**<br>**2536 Powell Road**<br>**Nashville, TN 37204** | - | | | | | | 118.28 |
| Account No.<br>**Farin Dyson Enterprise, Inc.**<br>**811 Matt Lane**<br>**Hensley, AR 72065** | - | | | | | | 8,431.00 |
| Account No.<br>**Fastening Solutions, Inc.**<br>**P.O. Box 11407**<br>**Birmingham, AL 35246** | - | | | | | | 8,731.51 |
| Account No.<br>**Fastner South Corporation**<br>**c/o Gree Lee**<br>**748 Freeland Station Road**<br>**Nashville, TN 37228** | - | | | | | | 1,200.60 |
| Account No.<br>**Fibrecraft Inc.**<br>**P.O. Box 2365**<br>**Tupelo, MS 38803** | - | | | | | | 1,406.40 |

Sheet no. __6__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **19,887.79**

5/24/11 1:29PM

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meadowbrook Furniture, Inc.**                                    ,      Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Foster Tire & Road Service** **P.O. Box 393** **Hwy 179** **Hickory Flat, MS 38633** | - | | | | | | 144.22 |
| Account No. | | | | | | | |
| **Furniture Row Express, LLC** **24000 East 19th Avenue** **Aurora, CO 80019** | - | | | | | | 17,265.57 |
| Account No. | | | | | | | |
| **George Garza** **607 Ramble Wood** **Houston, TX 77079** | - | | | | | | 13,413.22 |
| Account No. | | | | | | | |
| **Gerald E. Garner** **1611 CR 703** **Blue Mountain, MS 38610** | - | | | | | | 250.00 |
| Account No. | | | | | | | |
| **GMAC Commercial Finance, LLC** **(Regal Fabrics, Inc.)** **1290 Avenue of the Americas** **New York, NY 10104** | - | | | | | | 3,605.84 |

Sheet no. __7__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            34,678.85

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meadowbrook Furniture, Inc.** _____ ,     Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Guardian P.O. Box 95101 Chicago, IL 60694-5101 | | - | | | | | 1,090.58 |
| Account No. | | | | | | | |
| Gum Tree Fabrics P.O. Box 7278 Tupelo, MS 38802-7278 | | - | | | | | 9,000.05 |
| Account No. | | | | | | | |
| Henson Distribution Corp. 211 West Bankhead Street P.O. Box 999 New Albany, MS 38652-0999 | | - | | | | | 3,782.24 |
| Account No. | | | | | | | |
| Hickory Springs P.O. Box 9237 Hickory, NC 28603 | | - | | | | | 21,374.69 |
| Account No. | | | NOTICE ONLY | | | | |
| James W. Henley, attorney GMAC Commercial Finance 141 Caldwell Drive P.O. Box 509 Hazlehurst, MS 39083 | | - | | | | | Unknown |

Sheet no. __8__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

35,247.56

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meadowbrook Furniture, Inc.** _____ ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Jerig, Inc. 20423 State Road 7 #F6#248 Boca Raton, FL 33498 | | - | | | | | | 3,441.81 |
| Account No. | | | | | | | | |
| Jimmy Sewell 808 Pontocola Rd Pontotoc, MS 38863 | | - | | | | | | 230.00 |
| Account No. | | | | | | | | |
| JLA Fabrics P.O. Box 938 Attn: Patricia Richards Fremont, CA 94537 | | - | | | | | | 947.27 |
| Account No. | | | | | | | | |
| Joan Fabrics The CIT Group/Commercial Services P.O. Box 1036 Charlotte, NC 28201-1036 | | - | | | | | | 349.98 |
| Account No. | | | | | | | | |
| L. Kianoff & Associates, Inc. 122 22nd Street South Birmingham, AL 35205 | | - | | | | | | 3,206.25 |

Sheet no. __9__ of __23__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              8,175.31

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meadowbrook Furniture, Inc.**                              ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Leggett and Platt** <br> **P.O. Box 198747** <br> **Atlanta, GA 30384-8747** | - | | | | | | 22,403.52 |
| Account No. <br><br> **Lincoln National Life Insurance** <br> **P.O. Box 0821** <br> **Carol Stream, IL 60132-0821** | - | | | | | | 2,462.67 |
| Account No. <br><br> **Loomcraft Textiles** <br> **2516 Industry Drive** <br> **Burlington, NC 27215-8961** | - | | | | | | 162.22 |
| Account No. <br><br> **Market Square Furniture Plaza** <br> **P.O. Box 277758** <br> **Atlanta, GA 30384-7758** | - | | | | | | 24,948.64 |
| Account No. <br><br> **Max Carey** <br> **501 E Melendy Street** <br> **Ludington, MI 49431** | - | | | | | | 804.05 |

Sheet no. __10__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50,781.10

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meadowbrook Furniture, Inc.**                                        ,      Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| McDonnell Insurance Inc. 7200 Goodlett Farms Parkway Cordova, TN 38088-1420 | - | | | | | | | 17,230.00 |
| Account No. | | | | | | | | |
| McLemore and Associates, LLC 6579 Eastwood Glen Drive Montgomery, AL 36117 | - | | | | | | | 2,153.09 |
| Account No. | | | | | | | | |
| McNeely Plastics 1111 Industrial Park Drive Clinton, MS 39056 | - | | | | | | | 18,099.15 |
| Account No. | | | | | | | | |
| Mel Reitman 640 Prairie #138 Wilmette, IL 60091 | - | | | | | | | 3,854.21 |
| Account No. | | | | | | | | |
| Microfibres, Inc. P.O. Box 478 Belden, MS 38826-0478 | - | | | | | | | 1,828.50 |

Sheet no. __11__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

43,164.95

5/24/11  1:29PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meadowbrook Furniture, Inc.**                                              ,        Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Mid-South Marketing Systems** **2677 Mt. Moriah** **Memphis, TN 38115** | - | | | | | | | 314.38 |
| Account No. | | | | | | | | |
| **Mike Loosier** **848 Hwy 19 Lot 47** **Leesburg, GA 31763** | - | | | | | | | 1,084.05 |
| Account No. | | | | | | | | |
| **Mississippi Business Finance Corporation** **1306 Walter Sillers Building** **550 High Street** **Jackson, MS 39202** | - | | | | | | | 194,000.00 |
| Account No. | | | | | | | | |
| **Mississippi Labor Law Poster** **1625 E County Line Road #200-15** **Jackson, MS 39211** | - | | | | | | | 57.25 |
| Account No. | | | | | | | | |
| **Morgan Fabrics** **P.O. Box 58523** **Los Angeles, CA 90058-0523** | - | | | | | | | 49,286.84 |

Sheet no. __12__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            244,742.52

05/24/11 1:29PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meadowbrook Furniture, Inc.**                                                  ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| **National Fabrics** P.O. Box 603 Tupelo, MS 38802 | - | | | | | | | | 1,200.55 |
| Account No. | | | | | | | | | |
| **New Albany Gazette** P.O. Box 300 New Albany, MS 38652 | - | | | | | | | | 135.20 |
| Account No. | | | | | | | | | |
| **New Albany Light, Gas, Water** P.O. Drawer 727 New Albany, MS 38652 | - | | | | | | | | 9,005.58 |
| Account No. | | | | | | | | | |
| **Norwood Trucking** c/o Renasant Bank Tupelo, MS 38802 | - | | | | | | | | 11,794.05 |
| Account No. | | | | | | | | | |
| **Pitney Bowes Global Financial Services LLC** P.O. Box 371887 Pittsburgh, PA 15250-7887 | - | | | | | | | | 276.83 |

Sheet no. __13__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          22,412.21

05/24/11  1:29PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meadowbrook Furniture, Inc.** _____ ,        Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Polyester Fibers, LLC** **Wells Fargo Bank** **P.O. Box 535222** **Atlanta, GA 30353-5222** | - | | | | | | | 14,017.06 |
| Account No. | | | | | | | | |
| **Pontotoc Die Cutting** **P.O. Box 594** **Pontotoc, MS 38863** | - | | | | | | | 4,595.29 |
| Account No. | | | | | | | | |
| **Precision Blades** **120 Bauhaus Drive** **Tupelo, MS 38801** | - | | | | | | | 154.77 |
| Account No. | | | | | | | | |
| **Purchase Power** **P.O. Box 371874** **Pittsburgh, PA 15250-7874** | - | | | | | | | 1,122.09 |
| Account No. | | | | | | | | |
| **Quality Packaging** **P.O. Box 7004** **High Point, NC 27264** | - | | | | | | | 7,067.52 |

Sheet no. __14__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        26,956.73

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meadowbrook Furniture, Inc.**                                            ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | NOTICE ONLY | | | | |
| Reagan D. Wise, attorney Whitaker Sales, Inc. 363 North Broadway P.O. Box 496 Tupelo, MS 38802-0496 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| REB Ltd. 3126 S Blvd. #323 Edmond, OK 73013 | - | | | | | | | 5,661.74 |
| Account No. | | | | | | | | |
| Riddle Heat and Air P.O. Box 987 120 Snider Street New Albany, MS 38652 | - | | | | | | | 64.20 |
| Account No. | | | | | | | | |
| RMC P.O. Box 2471 Senco Products Woburn, MA 01888 | - | | | | | | | 4,500.00 |
| Account No. | | | | | | | | |
| Rowland Heat and Air P.O. Box 84 Hickory Flat, MS 38633 | - | | | | | | | 53.50 |

Sheet no. __15__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,279.44

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meadowbrook Furniture, Inc.**_____,   Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Royal International LLC** <br> **P.O. Box 2024** <br> **Tupelo, MS 38803** | - | | | | | | **22,648.48** |
| Account No. <br><br> **Royal Manufacturing, Inc.** <br> **4525 A Frederick Dr. SW** <br> **Atlanta, GA 30336** | - | | | | | | **3,362.24** |
| Account No. <br><br> **Rusken Packaging, Inc.** <br> **Dept # 1726** <br> **P.O. Box 11407** <br> **Birmingham, AL 35246-1726** | - | | | | | | **9,252.00** |
| Account No. <br><br> **Russell L. Mikow, attorney** <br> **Polyester Fibers, LLC** <br> **Washington Bldg** <br> **4650 N. Port Washington Road** <br> **Milwaukee, WI 53212-1059** | - | | NOTICE ONLY | | | | **0.00** |
| Account No. <br><br> **Rutledge Printing Co** <br> **P.O. Box 29** <br> **100 West Main Street** <br> **New Albany, MS 38652** | - | | | | | | **689.76** |

Sheet no. __16__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **35,952.48**

5/24/11 1:29PM

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meadowbrook Furniture, Inc.**                                          ,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Safeguard Business System** P.O. Box 88043 Chicago, IL 60680-1043 | - | | | | | | | 3,366.31 |
| Account No. | | | | | | | | |
| **Sam's Club** P.O. Box 530981 Atlanta, GA 30353-0981 | - | | | | | | | 3,638.96 |
| Account No. | | | | | | | | |
| **Seneca/DBA Design Automation** P.O. Box 3360 Des Moines, IA 50316 | - | | | | | | | 146.93 |
| Account No. | | | | | | | | |
| **Sewn Products Equipment** P.O. Box 357 Jefferson, GA 30549 | - | | | | | | | 601.46 |
| Account No. | | | | | | | | |
| **State Farm** 1915 Cliff Gookin Blvd. Tupelo, MS 38801 | - | | | | | | | 659.31 |

Sheet no. __17__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **8,412.97**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meadowbrook Furniture, Inc.**                                          ,       Case No. _____

_Debtor_

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **Stein Fibers, Ltd.** **Milberg Factors, Inc.** **99 Park Avenue** **New York, NY 10016** | - | | | | | | | 81,865.11 |
| Account No. | | | | NOTICE ONLY | | | | |
| **Stephen J. Cramblitt, Jr., attorney** **Confortaire, Inc.** **One Mississippi Plaza** **201 South Spring Street, Seventh Floor** **Tupelo, MS 38804** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Steve Hall** **39 Spencer Cove** **Hattiesburg, MS 39402** | - | | | | | | | 8,352.38 |
| Account No. | | | | | | | | |
| **STI Fabrics & Trim Inc.** **P.O. Box 535353** **Atlanta, GA 30353-5353** | - | | | | | | | 112,212.49 |
| Account No. | | | | | | | | |
| **Sunset Logistics of Mississippi** **P.O. Box 986** **New Albany, MS 38652** | - | | | | | | | 3,550.00 |

Sheet no. __18__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                205,979.98

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meadowbrook Furniture, Inc.**                                                   ,        Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | NOTICE ONLY | | | | |
| Thad J. Mueller, attorney Ultra Comfort Foam Co., Inc. Regions Bank, Second Floor 112 East Bankhead Street, Suite A New Albany, MS 38652 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Thomas Electronics P.O. Box 1432 Saltillo, MS 38866 | - | | | | | | | 822.72 |
| Account No. | | | | NOTICE ONLY | | | | |
| Thomas M. McElroy, attorney Quality Packaging Corporation 301 North Broadway P.O. Box 1450 Tupelo, MS 38802 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Thompson-Bump 5479 Prospect Ct High Point, NC 27263 | - | | | | | | | 11,568.00 |
| Account No. | | | | | | | | |
| TM Poly Film Inc. 503 Ind. Blvd Valdosta, GA 31601 | - | | | | | | | 15,060.50 |

Sheet no. __19__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**27,451.22**

Best Case Bankruptcy

5/24/11 1:29PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meadowbrook Furniture, Inc.**                                    ,      Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Town of Hickory Flat** **P.O. Box 479** **Hickory Flat, MS 38633** | - | | | | | | | 34.79 |
| Account No. | | | | | | | | |
| **Treasurer, State of Ohio** **Divisoin of Ind Comp Bedding** **6606 Tussing Road, P.O. Box 4009** **Reynoldsburg, OH 43068-9009** | - | | | | | | | 50.00 |
| Account No. | | | | | | | | |
| **Trib Group Ltd.** **2775 Cruse Road** **Suite 2401** **Lawrenceville, GA 30044** | - | | | | | | | 7,210.00 |
| Account No. | | | | | | | | |
| **Tullos Supply Company** **P.O. Box 1509** **102 West Tenth Street** **Verona, MS 38879** | - | | | | | | | 224.25 |
| Account No. | | | | | | | | |
| **Tupelo Furniture Market Inc.** **1879 N. Coley Road** **Tupelo, MS 38801** | - | | | | | | | 14,350.00 |

Sheet no. __20__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,869.04

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meadowbrook Furniture, Inc.**                                          ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tupelo Photographic, Inc. 4189 Rob Drive Tupelo, MS 38801 | - | | | | | | | 5,282.07 |
| Account No. | | | | | | | | |
| Tupelo Sewing Supply P.O. Box 1708 Tupelo, MS 38802 | - | | | | | | | 2,198.73 |
| Account No. | | | | | | | | |
| Ultra Comfort Foam Co. 431 North Glenfield Rd. New Albany, MS 38652 | - | | | | | | | 43,799.28 |
| Account No. | | | | | | | | |
| United Sewing Machine Sales 3280 McCullough Blvd Belden, MS 38826 | - | | | | | | | 347.38 |
| Account No. | | | | | | | | |
| UPS Freight P.O. Box 730900 Dallas, TX 75373-0900 | - | | | | | | | 1,406.25 |

Sheet no. __21__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          53,033.71

05/24/11  1:29PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meadowbrook Furniture, Inc.**                              ,        Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint, or Community | | | | |
| Account No. | | - | | | | | |
| **US Lawns of Northeast MS** **915 Sam Barkley Drive** **New Albany, MS 38652** | | | | | | | 900.00 |
| Account No. | | - | | | | | |
| **Utah Department Agriculture and Food** **P.O. Box 146500** **Salt Lake City, UT 84114-6500** | | | | | | | 130.00 |
| Account No. | | - | NOTICE ONLY | | | | |
| **Valdese Weavers, LLC** **1000 Perkins Road** **Valdese, NC 28690** | | | | | | | 1,625.84 |
| Account No. | | - | | | | | |
| **Weatherall's Inc.** **P.O. Drawer 87** **Tupelo, MS 38802** | | | | | | | 1,821.32 |
| Account No. | | - | | | | | |
| **Westlake Rugao Fabrics** **American Decorative Fabrics** **295 Fifth Avenue, Suite 812** **New York, NY 10016** | | | | | | | 24.64 |

Sheet no. __22__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 4,501.80 |

05/24/11  1:29PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meadowbrook Furniture, Inc.**                                    ,          Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WHH Inc.**<br>**1027 Champions Circle**<br>**Simpsonville, KY 40067** | - | | | | | | 195.20 |
| Account No.<br><br>**Whitaker Sales**<br>**P.O. Box 1400**<br>**119 Midway Drive**<br>**Verona, MS 38879** | - | | | | | | 21,616.83 |
| Account No.<br><br>**Wiese Planning and Engineering**<br>**P.O. Box 60106**<br>**Saint Louis, MO 63160** | - | | | | | | 33.18 |
| Account No.<br><br>**Wiseway Transportation Services**<br>**NW 5182**<br>**P.O. Box 1450**<br>**Minneapolis, MN 55485-5182** | - | | | | | | 125.00 |
| Account No.<br><br>**Wurzburg, Inc.**<br>**P.O. Box 710**<br>**Memphis, TN 38101-0710** | - | | | | | | 46.19 |

Sheet no. __23__ of __23__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 22,016.40 |
| Total (Report on Summary of Schedules) | 1,484,416.61 |

Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re      **Meadowbrook Furniture, Inc.**                                          ,      Case No. _____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re   **Meadowbrook Furniture, Inc.** _____ ,   Case No. _____
                                              Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Julie Gough**<br>**2137 Applewood Street**<br>**Tupelo, MS 38804** | **Bancorp South Bank, Sourcing Trustee for**<br>**MBFC, Corporate Trust Department**<br>**525 East Capital Street**<br>**Jackson, MS 39201** |
| **Julie Gough** | **Amerisource Funding, Inc.**<br>**7225 Langry Street**<br>**Houston, TX 77040** |
| **Phillip Gough**<br>**2137 Applewood Street**<br>**Tupelo, MS 38804** | **Bancorp South Bank, Sourcing Trustee for**<br>**MBFC, Corporate Trust Department**<br>**525 East Capital Street**<br>**Jackson, MS 39201** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Mississippi

In re    **Meadowbrook Furniture, Inc.**                                          Case No.

_____
                                                    Debtor(s)         Chapter      **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____47____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **May 24, 2011**                                   Signature    **/s/ Phillip Gough**
                                                                       **Phillip Gough**
                                                                       **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Northern District of Mississippi

In re   **Meadowbrook Furniture, Inc.**                                      Case No.
                                                    Debtor(s)          Chapter      **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐  State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$8,688,116.68** | **2009: Furniture Manufacture** |
| **$6,895,056.29** | **2010: Furniture Manufacture** |
| **$1,048,819.56** | **2011 YTD: Furniture Manufacture** |

---

**2. Income other than from employment or operation of business**

None ■  State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                        SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached** | **January 6, 2011 to present** | **$969,850.20** | **$0.00** |
| | **\*The amount still owing for these particular creditors is unknown \*** | | |

None
■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Confortaire, Inc. v. Meadowbrook Furniture, Inc. Civil Action No CV-033(R)(L)** | **Civil** | **Circuit Court of Lee County, MS** | **Judgment** |

None
☐

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Internal Revenue Service** | | |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

#### 5. Repossessions, foreclosures and returns

None
☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Textura Home, LLC**<br>**10310 Hollybrook Drive**<br>**Charlotte, NC 28277** | **March, 2011** | **Cut and sew kits from China**<br>**$106,000.00** |

#### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

#### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

#### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **David Blaylock, Esq.** **6000 Poplar Avenue, Suite 400** **Memphis, TN 38119** | | **$5,000.00** |

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Michael Whitehead** **310 Rd 1113** **Tupelo, MS 38804** | **March 2011** | **Trailer $4,000.00** |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Fastening Solutions**<br>**P.O. Box 11407**<br>**Birmingham, AL 35246** | **10 DuoFast staple guns. Debtor is**<br>**permitted use of staple guns owned by**<br>**Fastening Solutions because of purchase**<br>**of staples from Fastening Solutions.** | **266 Meadowbrook Drive**<br>**Hickory Flat, MS 38633** |

### 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ■  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ■  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|

None ☐  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Nail McKinney Tate (Eddie Wright)** | **110 N. Madison Street Tupelo, MS 38804** | **Taxes and end of year compilation** |
| **Donna Steele** | **168 CR 1806 Saltillo, MS 38866** | **Monthly compilations** |

None ■  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
      issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Confortaire, Inc.**<br>**2133 South Veterans**<br>**Tupelo, MS 38804** | **February 2011** |
| **Bancorp South**<br>**PO Drawer 789**<br>**Tupelo, MS 38802** | **March 2011** |
| **American Freights**<br>**680 Sunburry Road**<br>**Delaware, OH 43015** | **February 2011** |
| **Welton USA**<br>**400 Dividend Drive**<br>**Coppell, TX 75019** | **March 2011** |

---

### 20. Inventories

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
      and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **Monthly** | **Scott Massengill** | **Cost - Cost of labor included in work in<br>process** |

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|
| **Monthly** | **Meadowbrook Furniture, Inc.**<br>**266 Meadowbrook Drive**<br>**Hickory Flat, MS 38633** |

---

### 21. Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
      controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **Phillip Gough**<br>**2137 Applewood Street**<br>**Tupelo, MS 38804** | **President** | **100%** |
| **Julie Gough**<br>**2137 Applewood Street**<br>**Tupelo, MS 38804** | **Secretary** | |

**22 . Former partners, officers, directors and shareholders**

None ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                          ADDRESS                          DATE OF WITHDRAWAL

None ■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS              TITLE                          DATE OF TERMINATION

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Phillip Gough** | **Interest and dividend** | **$140,000** |

---

**24. Tax Consolidation Group.**

None ■  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                          TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None ■  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                          TAXPAYER IDENTIFICATION NUMBER (EIN)

---

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **May 24, 2011**                    Signature  **/s/ Phillip Gough**
                                                    **Phillip Gough**
                                                    **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

un Date: 04/05/11  DLG    MEADOWBROOK FURNITURE, INC                    Page: 1
/P Date: 04/05/11  Case 1:12348-DWH    Doc # 109-05/24/11 Filed 05/24/11 13:31:48   Time: 03:49 PM   Desc Main
                                        Document   Page 60 of 83
                            CHECKISED OG REGISTERED
                        SORTED BY CHECK NUMBER
                    ACTIVITY FROM: 01/01/11 TO: 03/31/11

ANK CODE: A

| HECK UMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT |
|---|---|---|---|---|
| 01038 | 01/06/11 | HALLS | HALL'S IND. MAINTENANCE | 2,480.83 (MANUAL) |
| 94719 | 01/07/11 | TEX | TEXTURA HOME,LLC | 7,119.05 (MANUAL) |
| 94720 | 01/07/11 | TEX | TEXTURA HOME,LLC | 7,119.05 (MANUAL) |
| 94721 | 01/18/11 | TEX | TEXTURA HOME,LLC | 7,119.05 (MANUAL) |
| 94722 | 01/18/11 | TEX | TEXTURA HOME,LLC | 7,119.05 (MANUAL) |
| 94722 | 01/18/11 | TEX | TEXTURA HOME,LLC | 7,119.05- (REVRSL) |
| 94947 | 01/07/11 | CON | CONFORTAIRE INC | 6,304.98 |
| 94949 | 01/10/11 | CON | CONFORTAIRE INC | 5,475.10 |
| 94949 | 01/10/11 | CON | CONFORTAIRE INC | 5,475.10- (REVRSL) |
| 94952 | 02/02/11 | TEX | TEXTURA HOME,LLC | 3,453.62 (MANUAL) |
| 94953 | 02/11/11 | TEX | TEXTURA HOME,LLC | 7,390.09 (MANUAL) |
| 94954 | 02/09/11 | TEX | TEXTURA HOME,LLC | 3,453.62 (MANUAL) |
| 94955 | 02/18/11 | TEX | TEXTURA HOME,LLC | 7,390.09 (MANUAL) |
| 94956 | 02/16/11 | TEX | TEXTURA HOME,LLC | 3,453.62 (MANUAL) |
| 94957 | 02/25/11 | TEX | TEXTURA HOME,LLC | 7,390.09 (MANUAL) |
| 94958 | 02/23/11 | TEX | TEXTURA HOME,LLC | 3,453.62 (MANUAL) |
| 94970 | 01/06/11 | A+ | A+ FRAMES | 10,860.12 (MANUAL) |
| 94971 | 01/06/11 | ULTRA | ULTRA COMFORT FOAM | 3,925.18 (MANUAL) |
| 94972 | 01/06/11 | ROYALIN | ROYAL INTERNATIONAL LLC | 990.00 (MANUAL) |
| 94973 | 01/06/11 | CON | CONFORTAIRE INC | 6,282.08 (MANUAL) |
| 94974 | 01/06/11 | JIM | JIMMY  SEWELL | 70.00 (MANUAL) |
| 94975 | 01/06/11 | GUM | GUM TREE FABRICS | 2,392.32 (MANUAL) |
| 94976 | 01/07/11 | MORGAN | MORGAN FABRICS | 3,643.12 (MANUAL) |
| 94977 | 01/06/11 | CON | CONFORTAIRE INC | 3,803.46 (MANUAL) |
| 94978 | 01/06/11 | HAR | HENSON DISTRIBUTING CORP | 2,281.97 (MANUAL) |
| 94979 | 01/06/11 | ULTRA | ULTRA COMFORT FOAM | 5,326.39 (MANUAL) |
| 94984 | 01/06/11 | MORGAN | MORGAN FABRICS | 4,711.41 (MANUAL) |
| 94985 | 01/06/11 | CON | CONFORTAIRE INC | 5,648.17 |
| 94986 | 01/06/11 | FAST | FASTENING SOLUTIONS, INC. | 1,545.30 |
| 94987 | 01/06/11 | MFPA | Meadowbrook Furniture | 4,000.00 |
| 94988 | 01/06/11 | MFPA | Meadowbrook Furniture | 4,000.00 |
| 94989 | 01/06/11 | BANCORP | BANCORPSOUTH | 3,775.62 |
| 94990 | 01/06/11 | BANCORP | BANCORPSOUTH | 4,944.98 |
| 94991 | 01/06/11 | ULTRA | ULTRA COMFORT FOAM | 4,966.21 |
| 94991 | 01/06/11 | ULTRA | ULTRA COMFORT FOAM | 4,966.21- (REVRSL) |
| 94992 | 01/06/11 | BANCORP | BANCORPSOUTH | 2,320.76 |
| 94993 | 01/06/11 | AMERICA | AMERICAN DECORATIVE FABRICS | 3,929.75 |
| 94993 | 01/06/11 | AMERICA | AMERICAN DECORATIVE FABRICS | 3,929.75- (REVRSL) |
| 94995 | 01/06/11 | DIR TEX | DIRECT TEXTILE | 1,739.96 |
| 94996 | 01/07/11 | CON | CONFORTAIRE INC | 4,581.41 |
| 94997 | 01/07/11 | LEG | LEGGETT AND PLATT | 3,826.86 |
| 94998 | 01/14/11 | ULTRA | ULTRA COMFORT FOAM | 4,284.76 |
| 94998 | 01/14/11 | ULTRA | ULTRA COMFORT FOAM | 4,284.76- (REVRSL) |
| 94999 | 01/07/11 | STI | STI FABRIC & TRIM INC | 12,883.39 |
| 95000 | 01/07/11 | HICKOR | HICKORY SPRINGS | 4,467.17 |
| 95001 | 01/07/11 | BENTON | BENTON COUNTY WASTE, INC. | 1,054.59 |
| 95002 | 01/07/11 | NALGW | NEW ALBANY LIGHT,GAS,WATE | 3,574.76 |
| 95003 | 01/13/11 | A+ | A+ FRAMES | 15,038.53 |
| 95004 | 01/14/11 | FYBEX | FYBEX | 8,535.79 |
| 95005 | 01/19/11 | FYBEX | FYBEX | 8,535.79 |
| 95006 | 01/11/11 | CON | CONFORTAIRE INC | 5,090.92 |
| 95007 | 01/11/11 | MFPA | Meadowbrook Furniture | 5,500.00 |
| 95008 | 01/11/11 | MFPA | Meadowbrook Furniture | 5,500.00 |

SOFA 3.b

Run Date: 04/03/11  DLG     MEADOWBROOK FURNITURE, INC.                    Page: 2
A/P Date: 04/03/11                CHECK LOG REPORT                    Time: 03:49 PM
Case 11-12348-DWH   Doc Filed 09/24/11 Entered 05/24/11 13:31:48   Desc Main
Document    Page 61 of 83
                     SORTED BY CHECK NUMBER
                 ACTIVITY FROM: 01/01/11 TO: 03/31/11

BANK CODE: A

| CHECK NUMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT |
|---|---|---|---|---|
| 95009 | 01/11/11 | MFPA | Meadowbrook Furniture | 6,000.00 |
| 95010 | 01/11/11 | MFPA | Meadowbrook Furniture | 6,000.00 |
| 95011 | 01/14/11 | ULTRA | ULTRA COMFORT FOAM | 4,130.33 |
| 95011 | 01/14/11 | ULTRA | ULTRA COMFORT FOAM | 4,130.33-(REVRSL) |
| 95012 | 01/13/11 | A+ | A+ FRAMES | 4,012.71 |
| 95013 | 01/12/11 | HICKOR | HICKORY SPRINGS | 1,247.60 |
| 95014 | 01/20/11 | CON | CONFORTAIRE INC | 5,272.42 |
| 95015 | 01/12/11 | AFLAC | AFLAC | 2,227.79 |
| 95015 | 01/12/11 | AFLAC | AFLAC | 2,227.79-(REVRSL) |
| 95016 | 01/12/11 | AT&T | A T & T | 685.83 |
| 95016 | 01/12/11 | AT&T | A T & T | 685.83-(REVRSL) |
| 95017 | 01/12/11 | JIM | JIMMY  SEWELL | 70.00 (MANUAL) |
| 95018 | 01/12/11 | CALD | CALDWELL FREIGHT LINES, INC. | 310.32 |
| 95019 | 01/18/11 | CALD | CALDWELL FREIGHT LINES, INC. | 465.60 |
| 95020 | 01/12/11 | ADVANTG | AADVANTAGE INT'L FABRICS | 1,112.89 |
| 95021 | 01/13/11 | FASTNER | FASTENER SOUTH CORPORATION | 1,200.60 |
| 95022 | 01/21/11 | CON | CONFORTAIRE INC | 7,098.37 |
| 95023 | 01/13/11 | CUM FIB | POLYESTER FIBERS, LLC | 2,223.20 |
| 95023 | 01/13/11 | CUM FIB | POLYESTER FIBERS, LLC | 2,223.20-(REVRSL) |
| 95024 | 01/13/11 | UNSEW | UNITED SEWING MACH SALES | 195.29 |
| 95025 | 01/13/11 | SUNSET | Sunset Logistics of Mississipp | 1,105.50 |
| 95026 | 01/13/11 | SV MISS | SV MISSISSIPPI LLC | 1,616.00 |
| 95027 | 01/13/11 | BESTCHA | BEST CHANCE JANITOR SUPPLY INC | 277.12 |
| 95028 | 01/13/11 | ULTRA | ULTRA COMFORT FOAM | 6,046.94 |
| 95029 | 01/13/11 | PONTOTC | PONTOTOC DIE CUTTING | 502.87 |
| 95030 | 01/14/11 | TEX | TEXTURA HOME,LLC | 7,695.80 |
| 95031 | 01/14/11 | FAST | FASTENING SOLUTIONS, INC. | 1,148.93 |
| 95032 | 01/14/11 | MORGAN | MORGAN FABRICS | 2,102.48 |
| 95033 | 01/14/11 | MORGAN | MORGAN FABRICS | 2,215.40 |
| 95034 | 01/14/11 | BANCORP | BANCORPSOUTH | 4,631.56 |
| 95035 | 01/14/11 | SITE | SITE STAR | 49.90 |
| 95035 | 01/14/11 | SITE | SITE STAR | 49.90-(REVRSL) |
| 95036 | 01/31/11 | JIM | JIMMY  SEWELL | 110.00 (MANUAL) |
| 95036 | 01/31/11 | JIM | JIMMY  SEWELL | 110.00-(MANUAL) |
| 95037 | 01/18/11 | GOUGHP | PHILLIP GOUGH | 3,000.00 |
| 95038 | 01/18/11 | BANCORP | BANCORPSOUTH | 3,971.20 |
| 95039 | 01/18/11 | ULTRA | ULTRA COMFORT FOAM | 3,592.26 |
| 95040 | 01/18/11 | ULTRA | ULTRA COMFORT FOAM | 2,101.52 |
| 95041 | 01/18/11 | BANCORP | BANCORPSOUTH | 10,673.70 |
| 95042 | 01/18/11 | CON | CONFORTAIRE INC | 4,987.78 |
| 95043 | 01/18/11 | ROYALIN | ROYAL INTERNATIONAL LLC | 3,002.64 |
| 95043 | 01/18/11 | ROYALIN | ROYAL INTERNATIONAL LLC | 3,002.64-(REVRSL) |
| 95044 | 01/20/11 | A+ | A+ FRAMES | 15,329.66 |
| 95045 | 01/18/11 | AMEX | AMERICAN EXPRESS | 5,926.00 |
| 95046 | 01/18/11 | GUM | GUM TREE FABRICS | 1,154.40 |
| 95047 | 01/18/11 | MFPA | Meadowbrook Furniture | 6,000.00 |
| 95048 | 01/18/11 | MFPA | Meadowbrook Furniture | 6,000.00 |
| 95049 | 01/18/11 | MFPA | Meadowbrook Furniture | 6,000.00 |
| 95050 | 01/18/11 | MFPA | Meadowbrook Furniture | 7,000.00 |
| 95051 | 01/18/11 | HICKOR | HICKORY SPRINGS | 3,988.21 |
| 95052 | 01/18/11 | ADVANTG | AADVANTAGE INT'L FABRICS | 2,344.10 |
| 95052 | 01/18/11 | ADVANTG | AADVANTAGE INT'L FABRICS | 2,344.10-(REVRSL) |
| 95053 | 01/18/11 | LINCOLN | LINCOLN NATIONAL LIFE INSURAN | 867.34 |

Run Date: 04/05/11  DLG    MEADOWBROOK FURNITURE, INC.           Page: 3
A/P Date: 04/05/11   Case 11-12348-DWH   Doc 11   Filed 05/24/11 Entered 05/24/11 13:31:48   Desc Main   Time: 03:49 PM
                                         Document   Page 62 of 83
CHECKS OF REGISTER REPORT
SORTED BY CHECK NUMBER
ACTIVITY FROM: 01/01/11 TO: 03/31/11

BANK CODE: A

| CHECK NUMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT | |
|---|---|---|---|---:|---|
| 95054 | 01/20/11 | A+ | A+ FRAMES | 3,392.95 | |
| 95055 | 01/19/11 | LEG | LEGGETT AND PLATT | 5,727.04 | |
| 95056 | 01/19/11 | MSTAX | MISSISSIPPI ST TAX COMM | 4,772.00 | |
| 95057 | 01/19/11 | HAR | HENSON DISTRIBUTING CORP | 619.20 | |
| 95058 | 01/19/11 | CON | CONFORTAIRE INC | 5,102.64 | |
| 95059 | 01/19/11 | JIM | JIMMY  SEWELL | 60.00 | (MANUAL) |
| 95060 | 01/19/11 | RUT | RUTLEDGE PRINTING CO | 336.94 | |
| 95061 | 01/19/11 | US BANK | US BANK | 834.46 | |
| 95062 | 01/19/11 | AVER | AVERITT EXPRESS | 293.92 | |
| 95063 | 01/19/11 | STI | STI FABRIC & TRIM INC | 7,503.90 | |
| 95064 | 01/24/11 | ULTRA | ULTRA COMFORT FOAM | 2,750.19 | |
| 95065 | 01/20/11 | SUNSET | Sunset Logistics of Mississipp | 1,800.00 | |
| 95066 | 01/20/11 | FIBRE | FIBRECRAFT INC | 2,349.54 | |
| 95067 | 01/20/11 | SV MISS | SV MISSISSIPPI LLC | 1,736.00 | (MANUAL) |
| 95068 | 01/21/11 | CON | CONFORTAIRE INC | 5,690.05 | (MANUAL) |
| 95069 | 01/20/11 | EAT FRT | ESTES FREIGHT | 70.00 | |
| 95070 | 01/20/11 | FASTNER | FASTENER SOUTH CORPORATION | 718.48 | |
| 95071 | 01/20/11 | ULTRA | ULTRA COMFORT FOAM | 3,541.57 | |
| 95072 | 01/21/11 | JIM | JIMMY  SEWELL | 60.00 | (MANUAL) |
| 95073 | 01/21/11 | FAST | FASTENING SOLUTIONS, INC. | 973.29 | |
| 95074 | 01/21/11 | ROYALIN | ROYAL INTERNATIONAL LLC | 745.20 | |
| 95075 | 01/21/11 | CON | CONFORTAIRE INC | 5,214.09 | |
| 95076 | 01/25/11 | ULTRA | ULTRA COMFORT FOAM | 9,250.97 | |
| 95077 | 01/21/11 | ROYALIN | ROYAL INTERNATIONAL LLC | 3,002.64 | |
| 95078 | 01/21/11 | ULTRA | ULTRA COMFORT FOAM | 5,306.82 | |
| 95079 | 01/24/11 | SV MISS | SV MISSISSIPPI LLC | 354.24 | |
| 95080 | 01/24/11 | CON | CONFORTAIRE INC | 3,899.00 | |
| 95081 | 01/24/11 | TUPSEW | TUPELO SEWING SUPPLY | 42.58 | (MANUAL) |
| 95082 | 01/24/11 | JIM | JIMMY  SEWELL | 70.00 | (MANUAL) |
| 95082 | 01/24/11 | JIM | JIMMY  SEWELL | 70.00- | (REVRSL) |
| 95083 | 01/24/11 | ULTRA | ULTRA COMFORT FOAM | 4,841.68 | |
| 95084 | 01/24/11 | MFPA | Meadowbrook Furniture | 15,000.00 | |
| 95085 | 01/24/11 | SUNSET | Sunset Logistics of Mississipp | 1,050.00 | |
| 95086 | 01/27/11 | A+ | A+ FRAMES | 13,270.45 | |
| 95087 | 01/25/11 | CON | CONFORTAIRE INC | 4,654.36 | |
| 95088 | 01/25/11 | BANCORP | BANCORPSOUTH | 2,718.90 | |
| 95089 | 01/25/11 | ULTRA | ULTRA COMFORT FOAM | 4,130.33 | |
| 95090 | 01/25/11 | ROYALIN | ROYAL INTERNATIONAL LLC | 3,362.24 | |
| 95090 | 01/25/11 | ROYALIN | ROYAL INTERNATIONAL LLC | 3,362.24- | (REVRSL) |
| 95091 | 02/01/11 | ROYALIN | ROYAL INTERNATIONAL LLC | 7,134.80 | |
| 95092 | 01/26/11 | MICRO | MICROFIBRES, INC. | 954.00 | |
| 95093 | 01/26/11 | RUSKEN | Rusken Packaging, Inc. | 4,116.00 | |
| 95094 | 01/26/11 | MORGAN | MORGAN FABRICS | 2,934.97 | |
| 95094 | 01/26/11 | MORGAN | MORGAN FABRICS | 2,934.97- | (REVRSL) |
| 95095 | 01/26/11 | CON | CONFORTAIRE INC | 5,321.71 | |
| 95096 | 01/26/11 | ULTRA | ULTRA COMFORT FOAM | 4,290.91 | |
| 95097 | 01/26/11 | FYBEX | FYBEX | 7,426.25 | |
| 95098 | 01/26/11 | FYBEX | FYBEX | 7,426.25 | |
| 95099 | 01/26/11 | CALD | CALDWELL FREIGHT LINES, INC. | 972.04 | |
| 95100 | 01/27/11 | BENTON | BENTON COUNTY WASTE, INC. | 1,054.59 | |
| 95100 | 01/27/11 | BENTON | BENTON COUNTY WASTE, INC. | 1,054.59- | (REVRSL) |
| 95101 | 01/27/11 | MFPA | Meadowbrook Furniture | 12,000.00 | |
| 95102 | 01/27/11 | STEELE | DONNA STEELE | 450.00 | |

un Date: 04/03/11   JLG   MEADOWBROOK FURNITURE, INC   Page: 4
/P Date: 04/03/11                                          Time: 03:49 PM
Case 3:12348-DWH   Doc Filed 05/24/11   Entered 05/24/11 13:31:48   Desc Main
                   Document     Page 63 of 83
                CHECK HISTORY REPORT
              SORTED BY CHECK NUMBER
       ACTIVITY FROM: 01/01/11 TO: 03/31/11

ANK CODE: A

| HECK UMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT |
|---|---|---|---|---|
| 95103 | 01/27/11 | SAMS | SAM'S CLUB | 207.00 |
| 95104 | 01/27/11 | CON | CONFORTAIRE INC | 4,972.80 |
| 95105 | 01/27/11 | BANCORP | BANCORPSOUTH | 3,929.75 |
| 95105 | 01/27/11 | LEG | LEGGETT AND PLATT | 4,528.96 |
| 95105 | 01/27/11 | BANCORP | BANCORPSOUTH | 3,929.75-(REVRSL) |
| 95105 | 01/27/11 | LEG | LEGGETT AND PLATT | 4,528.96-(REVRSL) |
| 95107 - 095104 | | | *** VOID CHECK *** | |
| 95107 | 01/27/11 | BANCORP | BANCORPSOUTH | 3,929.75 (MANUAL) |
| 95107 | 01/27/11 | BANCORP | BANCORPSOUTH | 3,929.75-(REVRSL) |
| 95107 | 01/27/11 | BANCORP | BANCORPSOUTH | 3,929.75 |
| 95108 | 01/27/11 | BANCORP | BANCORPSOUTH | 4,496.40 |
| 95109 | 01/27/11 | ULTRA | ULTRA COMFORT FOAM | 4,598.39 |
| 95110 | 01/27/11 | GENE | GERALD E GARNER | 250.00 |
| 95110 | 01/27/11 | GENE | GERALD E GARNER | 250.00-(REVRSL) |
| 95111 | 01/27/11 | MASSENG | SCOTT MASSENGILL | 100.00 |
| 95111 | 01/27/11 | MASSENG | SCOTT MASSENGILL | 100.00-(REVRSL) |
| 95112 | 01/27/11 | MORGAN | MORGAN FABRICS | 2,979.09 |
| 95112 | 01/27/11 | MORGAN | MORGAN FABRICS | 2,979.09-(REVRSL) |
| 95113 | 01/28/11 | JIM | JIMMY  SEWELL | 80.00 (MANUAL) |
| 95114 | 01/28/11 | E FIRE | E FIRE | 290.29 |
| 95115 | 01/28/11 | | *** VOID CHECK *** | |
| 95115 | 01/28/11 | HICK FL | HICKORY FLAT QUICK STOP | 50.00 (MANUAL) |
| 95116 | 01/28/11 | CON | CONFORTAIRE INC | 3,104.55 |
| 95117 | 01/28/11 | CON | CONFORTAIRE INC | 1,000.00 |
| 95118 | 01/28/11 | HICKOR | HICKORY SPRINGS | 4,170.40 |
| 95119 | 01/28/11 | BANCORP | BANCORPSOUTH | 2,337.62 |
| 95120 | 01/28/11 | ULTRA | ULTRA COMFORT FOAM | 3,349.49 |
| 95121 | 01/28/11 | STI | STI FABRIC & TRIM INC | 9,116.79 |
| 95122 | 01/28/11 | AFLAC | AFLAC | 1,888.21 |
| 95122 | 01/28/11 | AFLAC | AFLAC | 1,888.21-(REVRSL) |
| 95123 | 01/28/11 | BANCORP | BANCORPSOUTH | 1,829.87 |
| 95124 | 01/28/11 | LINCOLN | LINCOLN NATIONAL LIFE INSURAN | 964.99 |
| 95124 | 01/28/11 | LINCOLN | LINCOLN NATIONAL LIFE INSURAN | 964.99-(REVRSL) |
| 95125 | 01/31/11 | USLAWNS | US LAWNS OF NORTHEAST MS | 700.00 |
| 95126 | 01/31/11 | ULTRA | ULTRA COMFORT FOAM | 4,000.97 |
| 95127 | 01/31/11 | CON | CONFORTAIRE INC | 6,938.80 |
| 95128 | 01/31/11 | AT&T | A T & T | 681.31 |
| 95128 | 01/31/11 | AT&T | A T & T | 681.31-(REVRSL) |
| 95129 | 01/31/11 | AT&T WI | AT&T Wireless | 400.45 |
| 95130 | 01/31/11 | PITNEY | PITNEY BOWES GLOBAL | 212.83 |
| 95131 | 02/01/11 | CON | CONFORTAIRE INC | 5,064.88 |
| 95132 | 02/03/11 | A+ | A+ FRAMES | 21,701.05 |
| 95133 | 02/01/11 | NMTR | NAIL MCKINNEY PROF ASSOC | 400.00 |
| 95134 | 02/01/11 | MFPA | Meadowbrook Furniture | 12,000.00 |
| 95135 | 02/01/11 | UNSEW | UNITED SEWING MACH SALES | 347.38 (MANUAL) |
| 95136 | 02/01/11 | ULTRA | ULTRA COMFORT FOAM | 3,407.48 |
| 95137 | 02/01/11 | ROYALIN | ROYAL INTERNATIONAL LLC | 2,549.52 |
| 95137 | 02/01/11 | ROYALIN | ROYAL INTERNATIONAL LLC | 2,549.52-(REVRSL) |
| 95138 | 02/01/11 | CON | CONFORTAIRE INC | 5,475.10 |
| 95139 | 02/01/11 | MORGAN | MORGAN FABRICS | 2,108.21 |
| 95140 | 02/01/11 | ULTRA | ULTRA COMFORT FOAM | 3,225.00 |
| 95141 | 02/02/11 | ULTRA | ULTRA COMFORT FOAM | 2,422.73 |
| 95142 | 02/02/11 | ROYALIN | ROYAL INTERNATIONAL LLC | 3,362.24 |

ANK CODE: A

| HECK UMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT | |
|---|---|---|---|---|---|
| 95143 | 02/02/11 | NALGW | NEW ALBANY LIGHT,GAS,WATE | 3,527.39 | |
| 95143 | 02/02/11 | NALGW | NEW ALBANY LIGHT,GAS,WATE | 3,527.39 | -(REVRSL) |
| 95144 | 02/02/11 | HICKRY | TOWN OF HICKORY FLAT | 32.75 | |
| 95145 | 02/02/11 | BANCORP | BANCORPSOUTH | 6,925.98 | |
| 95146 | 02/02/11 | PONTOTC | PONTOTOC DIE CUTTING | 536.34 | |
| 95147 | 02/02/11 | MFPA | Meadowbrook Furniture | 12,000.00 | |
| 95148 | 02/02/11 | HICKOR | HICKORY SPRINGS | 2,481.84 | |
| 95149 | 02/02/11 | CON | CONFORTAIRE INC | 6,224.35 | |
| 95150 | 02/03/11 | JIM | JIMMY SEWELL | 90.00 | (MANUAL) |
| 95151 | 02/03/11 | LEG | LEGGETT AND PLATT | 3,409.78 | |
| 95152 | 02/03/11 | MONTS | THE MONTS COMPANY | 473.08 | |
| 95153 | 02/03/11 | MFPA | Meadowbrook Furniture | 10,000.00 | |
| 95154 | 02/03/11 | BANCORP | BANCORPSOUTH | 3,786.02 | |
| 95155 | 02/03/11 | ULTRA | ULTRA COMFORT FOAM | 2,766.93 | |
| 95156 | 02/03/11 | BANCORP | BANCORPSOUTH | 340.00 | |
| 95157 | 02/03/11 | TRIB | TRIB GROUP LTD | 4,571.04 | |
| 95158 | 02/04/11 | CON | CONFORTAIRE INC | 6,321.40 | |
| 95159 | 02/04/11 | ULTRA | ULTRA COMFORT FOAM | 1,551.67 | |
| 95160 | 02/04/11 | BESTCHA | BEST CHANCE JANITOR SUPPLY INC | 280.75 | |
| 95161 | 02/04/11 | TUPSEW | TUPELO SEWING SUPPLY | 381.69 | (MANUAL) |
| 95162 | 02/07/11 | BANCORP | BANCORPSOUTH | 4,657.50 | |
| 95163 | 02/07/11 | BANCORP | BANCORPSOUTH | 4,528.96 | |
| 95164 | 02/07/11 | TUPSEW | TUPELO SEWING SUPPLY | 100.74 | (MANUAL) |
| 95165 | 02/07/11 | MFPA | Meadowbrook Furniture | 12,000.00 | |
| 95166 | 02/08/11 | MFPA | Meadowbrook Furniture | 12,000.00 | |
| 95167 | 02/07/11 | BANCORP | BANCORPSOUTH | 180.00 | |
| 95168 | 02/07/11 | MORGAN | MORGAN FABRICS | 3,699.35 | |
| 95169 | 02/07/11 | DIRECT | DIRECT TV | 46.02 | |
| 95170 | 02/07/11 | ULTRA | ULTRA COMFORT FOAM | 1,764.53 | |
| 95171 | 02/07/11 | ROYALIN | ROYAL INTERNATIONAL LLC | 2,115.00 | |
| 95172 | 02/07/11 | ROYALIN | ROYAL INTERNATIONAL LLC | 2,281.12 | |
| 95173 | 02/07/11 | FYBEX | FYBEX | 8,885.11 | |
| 95174 | 02/07/11 | FYBEX | FYBEX | 8,885.11 | |
| 95174 | 02/07/11 | FYBEX | STEIN FIBERS, LTD | 8,885.11 | -(REVRSL) |
| 95175 | 02/10/11 | A+ | A+ FRAMES | 19,604.49 | |
| 95176 | 02/08/11 | CON | CONFORTAIRE INC | 8,015.79 | |
| 95177 | 02/08/11 | FAST | FASTENING SOLUTIONS, INC. | 1,731.14 | |
| 95178 | 02/08/11 | STI | STI FABRIC & TRIM INC | 10,167.32 | |
| 95178 | 02/08/11 | STI | STI FABRIC & TRIM INC | 10,167.32 | -(REVRSL) |
| 95179 | 02/08/11 | SEWNPRO | SEWN PRODUCTS EQUIPMENT | 200.28 | |
| 95180 | 02/08/11 | CALD | CALDWELL FREIGHT LINES, INC. | 1,171.55 | |
| 95181 | 02/08/11 | ROYALIN | ROYAL INTERNATIONAL LLC | 2,549.52 | |
| 95181 | 02/08/11 | ROYALIN | ROYAL INTERNATIONAL LLC | 2,549.52 | -(REVRSL) |
| 95183 | 02/08/11 | ADVANTG | AADVANTAGE INT'L FABRICS | 2,283.94 | |
| 95184 | 02/15/11 | MCDON | McDONNELL INSURANCE INC. | 6,121.00 | |
| 95185 | 02/09/11 | CON | CONFORTAIRE INC | 7,455.37 | |
| 95186 | 02/09/11 | BANCORP | BANCORPSOUTH | 3,811.20 | |
| 95187 | 02/09/11 | BANCORP | BANCORPSOUTH | 2,089.96 | |
| 95188 | 02/09/11 | BANCORP | BANCORPSOUTH | 2,344.10 | |
| 95189 | 02/09/11 | BANCORP | BANCORPSOUTH | 2,954.97 | |
| 95190 | 02/09/11 | ULTRA | ULTRA COMFORT FOAM | 2,269.41 | |
| 95191 | 02/09/11 | JIM | JIMMY SEWELL | 60.00 | (MANUAL) |
| 95192 | 02/09/11 | BANCORP | BANCORPSOUTH | 5,270.70 | |

un Date: 04/05/11 1:44PM    MEADOWBROOK FURNITURE, INC.                     Page 65
/P Date: 04/05/11           CHECK HISTORY REPORT                   Time: 03:49 PM
                            SORTED BY CHECK NUMBER
                    ACTIVITY FROM: 01/01/11 TO: 03/31/11

Case 1:12348-DWH "Doc filed 05/24/11 Entered 05/24/11 13:31:48 Desc Main
                        Document   Page 65 of 83

ANK CODE: A

| HECK<br>UMBER | CHECK<br>DATE | VENDOR<br>NUMBER | NAME | CHECK<br>AMOUNT |
|---|---|---|---|---|
| 95193 | 02/11/11 | WHITAK | WHITAKER SALES | 2,413.00 |
| 95194 | 02/11/11 | AT&T | A T & T | 1,367.14 |
| 95194 | 02/11/11 | AT&T | A T & T | 1,367.14-(REVRSL) |
| 95195 | 02/11/11 | ULTRA | ULTRA COMFORT FOAM | 2,229.06 |
| 95199 | 02/11/11 | BANCORP | BANCORPSOUTH | 2,999.09 |
| 95200 | 02/14/11 | MFPA | Meadowbrook Furniture | 10,000.00 |
| 95200 | 02/14/11 | MFPA | Meadowbrook Furniture | 10,000.00-(REVRSL) |
| 95201 | 02/14/11 | MFPA | Meadowbrook Furniture | 10,000.00 |
| 95202 | 02/14/11 | MFPA | Meadowbrook Furniture | 10,000.00 |
| 95202 | 02/14/11 | MFPA | Meadowbrook Furniture | 10,000.00-(REVRSL) |
| 95203 | 02/17/11 | A+ | A+ FRAMES | 22,383.47 |
| 95203 | 02/17/11 | A+ | A+ FRAMES | 22,383.47-(REVRSL) |
| 95204 | 02/15/11 | ULTRA | ULTRA COMFORT FOAM | 5,037.77 |
| 95205 | 02/15/11 | STEELE | DONNA STEELE | 525.00 |
| 95206 | 02/15/11 | GUM | GUM TREE FABRICS | 1,002.24 |
| 95207 | 02/15/11 | MESC | MS EMPL. SECURITY COMM | 377.37 |
| 95208 | 02/15/11 | CON | CONFORTAIRE INC | 6,737.44 |
| 95209 | 02/15/11 | BANCORP | BANCORPSOUTH | 746.02 |
| 95210 | 02/15/11 | CAREYMA | MAX CAREY | 496.95 |
| 95211 | 02/15/11 | CARMIC | CHIP CARMICAL | 1,211.26 |
| 95212 | 02/15/11 | CHILESS | CHILES SALES COMPANY | 3,358.19 |
| 95213 | 02/15/11 | HALL | STEVE HALL. | 3,958.44 |
| 95214 | 02/15/11 | KEE | DAVID KEE | 4,275.39 |
| 95215 | 02/15/11 | MCLEMP | MCLEMORE AND ASSOCIATES, LLC | 1,650.95 |
| 95216 | 02/15/11 | NEWMARK | Barry Newmark | 118.45 |
| 95217 | 02/16/11 | BANCORP | BANCORPSOUTH | 3,527.39 |
| 95218 | 02/16/11 | BENTON | BENTON COUNTY WASTE, INC. | 717.48 |
| 95218 | 02/16/11 | BENTON | BENTON COUNTY WASTE, INC. | 717.48-(REVRSL) |
| 95219 | 02/16/11 | AFLAC | AFLAC | 4,116.00 |
| 95220 | 02/17/11 | LINCOLN | LINCOLN NATIONAL LIFE INSURAN | 964.99 |
| 95220 | 02/17/11 | LINCOLN | LINCOLN NATIONAL LIFE INSURAN | 964.99-(REVRSL) |
| 95221 | 02/17/11 | STI | STI FABRIC & TRIM INC | 10,167.32 |
| 95221 | 02/17/11 | STI | STI FABRIC & TRIM INC | 10,167.32-(REVRSL) |
| 95222 | 02/17/11 | PURCHS | PURCHASE POWER | 579.42 |
| 95222 | 02/17/11 | PURCHS | PURCHASE POWER | 579.42-(REVRSL) |
| 95223 | 02/17/11 | TEX | TEXTURA HOME,LLC | 7,144.05 |
| 95223 | 02/17/11 | TEX | TEXTURA HOME,LLC | 7,144.05-(REVRSL) |
| 95224 | 02/21/11 | MSTAX | MISSISSIPPI ST TAX COMM | 3,278.00 |
| 95225 | 02/22/11 | ULTRA | ULTRA COMFORT FOAM | 8,238.73 |
| 95225 | 02/22/11 | ULTRA | ULTRA COMFORT FOAM | 8,238.73-(REVRSL) |
| 95226 | 02/22/11 | ULTRA | ULTRA COMFORT FOAM | 6,474.35 |
| 95227 | 02/22/11 | MFPA | Meadowbrook Furniture | 9,000.00 |
| 95228 | 02/23/11 | CHICK | CHICKASAW FABRIC | 1,228.80 |
| 95229 | 02/23/11 | ULTRA | ULTRA COMFORT FOAM | 5,859.96 |
| 95230 | 02/23/11 | A+ | A+ FRAMES | 7,461.15 |
| 95230 | 02/23/11 | A+ | A+ FRAMES | 7,461.15-(REVRSL) |
| 95231 | 02/23/11 | A+ | A+ FRAMES | 8,209.03 |
| 95232 | 02/23/11 | A+ | A+ FRAMES | 6,257.51 |
| 95233 | 02/23/11 | A+ | A+ FRAMES | 7,916.93 |
| 95234 | 02/23/11 | UNSEW | UNITED SEWING MACH SALES | 64.19 (MANUAL) |
| 95235 | 02/23/11 | LINCOLN | LINCOLN NATIONAL LIFE INSURAN | 964.99 |
| 95235 | 02/23/11 | LINCOLN | LINCOLN NATIONAL LIFE INSURAN | 964.99-(REVRSL) |
| 95236 | 02/23/11 | MFPA | Meadowbrook Furniture | 11,000.00 |

ANK CODE: A

| HECK UMBER | CHECK DATE | VENDOR NUMBER | NAME | CHECK AMOUNT |
|---|---|---|---|---|
| 95237 | 02/24/11 | ULTRA | ULTRA COMFORT FOAM | 3,578.65 |
| 35106 | 01/27/11 | ADVANTG | AADVANTAGE INT'L FABRICS | 1,338.39 |
| | | | BANK A TOTAL: | 943,905.76 |

un Date: 04/05/11 11:50 MEADOWBROOK FURNITURE, IN
/P Date: 04/05/11 CHECK HISTORY REPORT Time: 03:49 PM
SORTED BY CHECK NUMBER
ACTIVITY FROM: 01/01/11 TO: 03/31/11

ANK CODE: E  Payroll Account

| HECK<br>UMBER | CHECK<br>DATE | VENDOR<br>NUMBER | NAME | CHECK<br>AMOUNT | |
|---|---|---|---|---|---|
| 32302 | 02/02/11 | GARNER | DOT GARNER | 250.00 | |
| 32370 | 02/11/11 | COBB | ROLAND COBB | 444.00 | |
| 32371 | 02/11/11 | MASSENG | SCOTT MASSENGILL | 110.00 | |
| 32440 | 02/18/11 | BURKS | MARCY BURKS | 51.92 | |
| 32441 | 02/18/11 | COBB | ROLAND COBB | 592.00 | |
| 32508 | 02/25/11 | COBB | ROLAND COBB | 568.88 | |
| 32509 | 02/25/11 | GENE | GERALD E GARNER | 250.00 | |
| 32510 | 02/25/11 | MASSENG | SCOTT MASSENGILL | 100.00 | |
| 32517 | 02/28/11 | BENTON | BENTON COUNTY WASTE, INC. | 1,802.07 | |
| 32518 | 02/28/11 | GARNER | DOT GARNER | 595.61 | |
| 32519 | 03/01/11 | LINCOLN | LINCOLN NATIONAL LIFE INSURAN | 964.99 | |
| 32579 | 03/01/11 | US BANK | US BANK | 834.46 | |
| 32580 | 03/01/11 | AFLAC | AFLAC | 1,857.79 | |
| 32581 | 03/01/11 | CREDIT | CREDIT CARD CENTER | 1,831.36 | |
| 32582 | 03/01/11 | CHAS | CHASE CARD SERVICES | 374.64 | |
| 32583 | 03/02/11 | AT&T | A T & T | 1,392.57 | |
| 32584 | 03/02/11 | HICKRY | TOWN OF HICKORY FLAT | 33.22 | |
| 32596 | 03/04/11 | STILESB | BRENDA STILES | 51.07 | |
| 32597 | 03/04/11 | CLAYTON | BONNIE L CLAYTON | 10.12 | |
| 32597 | 03/04/11 | CLAYTON | BONNIE L CLAYTON | 10.12- | (REVRSL) |
| 32598 | 03/04/11 | STEELE | DONNA STEELE | 550.00 | |
| 32599 | 03/04/11 | AFLAC | AFLAC | 2,273.59 | |
| 32600 | 03/25/11 | MASSENG | SCOTT MASSENGILL | 65.00 | (MANUAL) |
| 32601 | 03/25/11 | JAMES | JAMES WILSON | 50.00 | (MANUAL) |
| 32604 | 03/25/11 | GOUGHP | PHILLIP GOUGH | 2,000.00 | (MANUAL) |
| 32609 | 03/25/11 | COMPUTE | COMPUTER UNIVERSE | 127.63 | (MANUAL) |
| 32611 | 03/25/11 | CORNIEL | DAVID CORNELIUS | 150.00 | (MANUAL) |
| 32615 | 03/25/11 | JAMES | JAMES WILSON | 300.00 | (MANUAL) |
| 32616 | 03/25/11 | TAMMIE | TAMMIE PENNINGTON | 80.00 | (MANUAL) |
| 32617 | 03/25/11 | ROB | JEFF ROBERSON | 365.00 | (MANUAL) |
| 32618 | 03/25/11 | WIAT | DIANE WAIT | 108.00 | (MANUAL) |
| 32619 | 03/25/11 | TERREN | TERREN AHLUM | 108.00 | (MANUAL) |
| 32620 | 03/25/11 | JENN | JENNIFER FEATHERS' | 108.00 | (MANUAL) |
| 32621 | 03/25/11 | TAM | TAMMIE hALL | 108.00 | (MANUAL) |
| 32622 | 03/25/11 | MEL | JAMIE MELSON | 108.00 | (MANUAL) |
| 32623 | 03/25/11 | LINDA | LINDA LOWRY | 108.00 | (MANUAL) |
| 32624 | 03/25/11 | DEB | DEBORAH MASSENGILL | 400.00 | (MANUAL) |
| 32625 | 03/25/11 | GARY | GARY SMITH | 400.00 | (MANUAL) |
| 32626 | 03/25/11 | BOWEN | KINNEDY BOWEN | 394.00 | (MANUAL) |
| 32627 | 03/25/11 | CATHY | CATHR WILSON | 108.00 | (MANUAL) |
| 32628 | 03/25/11 | GOUGHP | PHILLIP GOUGH | 1,500.00 | (MANUAL) |
| 32630 | 03/25/11 | GARY | GARY SMITH | 80.00 | (MANUAL) |
| 32631 | 03/25/11 | DEB | DEBORAH MASSENGILL | 80.00 | (MANUAL) |
| 32634 | 03/25/11 | GOUGHP | PHILLIP GOUGH | 1,500.00 | (MANUAL) |
| 32639 | 03/25/11 | DLS | DLS LOGISTICS | 2,768.64 | (MANUAL) |

```
                                               -------------
                         BANK E TOTAL:           25,944.44
                                               -------------

                         REPORT TOTAL:          969,850.20
                                               ============
```

# United States Bankruptcy Court
### Northern District of Mississippi

In re   **Meadowbrook Furniture, Inc.**                Case No. _____

                                         Debtor(s)        Chapter    **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **5,000.00** |
| Prior to the filing of this statement I have received | $ | **5,000.00** |
| Balance Due | $ | **0.00** |

2.   The source of the compensation paid to me was:

     ■ Debtor      ☐ Other (specify):

3.   The source of compensation to be paid to me is:

     ■ Debtor      ☐ Other (specify):

4.   ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

     a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
     b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
     c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
     d.   [Other provisions as needed]
            **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
         **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **May 24, 2011**                      **/s/ David Blaylock**
                                             **David Blaylock**
                                             **Glankler Brown, PLLC**
                                             **6000 Poplar Avenue, Suite 400**
                                             **Memphis, TN 38119**
                                             **901-525-1322  Fax: 901-525-2389**
                                             **dblaylock@glankler.com**

# United States Bankruptcy Court
## Northern District of Mississippi

In re  **Meadowbrook Furniture, Inc.**

Debtor(s)

Case No.

Chapter  **7**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  **May 24, 2011**

**/s/ Phillip Gough**

**Phillip Gough**/President
Signer/Title

A+ Frames
P.O. Box 667
Mooreville, MS 38857


Aadvantage International Fabrics
P.O. Box 100895
Atlanta, GA 30385-4174


ADT Security Systems
P.O. Box 371956
Pittsburgh, PA 15250-7956


American Decorative Fabrics
295 Fifth Avenue, Suite 812
New York, NY 10016


American Express
P.O. Box 650448
Dallas, TX 75265-0448


Amerisource Funding, Inc.
7225 Langry Street
Houston, TX 77040


Andy Ward
329 McClellan Avenue
Mc Clellanville, SC 29458


Averitt Express
P.O. Box 3145
Cookeville, TN 38502-3145


Bancorp South Bank, Sourcing Trustee for
MBFC, Corporate Trust Department
525 East Capital Street
Jackson, MS 39201


Barry Newmark
Newmark and Associates
1169 Reelfoot Lake Drive
Chesterfield, MO 63017

Baxter Bailey & Associates
1630 Goodman Road E
Attn: JT Reesor/MST Express
Southaven, MS 38671


Beaver Paper and Graphic Media
P.O. Box
Charlotte, NC 28289-0295


Benton County Waste, Inc.
P.O. Box 236
Ashland, MS 38603


Bernett International Trading, LLC
445 South Figueroa Street
Suite 2250
Los Angeles, CA 90071


Best Chance Janitor Supply
P.O. Box 9
Olive Branch, MS 38654


Betty Hobson
Tax Collector
P.O. Box 337
Ashland, MS 38603


Caldwell Freight Lines
P.O. Box 405763
Atlanta, GA 30384-5763


Cardmember Services
P.O. Box 94014
Palatine, IL 60094-4014


Chickasaw Container
P.O. Box 49
Industrial Park Road
Okolona, MS 38860


Chiles Sales Company
1860 Grovecrest
Germantown, TN 38139

Chip Carmical
245 N Highland Avenue, Suite 512
Atlanta, GA 30307


Coface Collections North America, Inc.
Re: Valdese Weavers, LLC
P.O. Box 8510
Metairie, LA 70011-8510


Compass Funding Solutions
PJL Transportation LLC
15 West 580 N. Frontage Road
Willowbrook, IL 60527


Confortaire, Inc.
2133 South Veterans
Tupelo, MS 38804


Culp, Inc.
2307-C West Main Street
Tupelo, MS 38801-3105


David C. Poole Co. Inc.
P.O. Box 890190
Charlotte, NC 28289-0190


David Kee
4410 Tappan Zee
Amarillo, TX 79121


Direct Textile
1338 W Holt Avenue
Pomona, CA 91768


Direct TV
P.O. Box 538605
Atlanta, GA 30353


E Fire
2075 McCullough Blvd
Tupelo, MS 38801


Edward Sullivan
7731 Dublin
Wichita, KS 67206

Edward W. Herbert
3473 Cutter Lane
Maineville, OH 45039


Estes Freight
2536 Powell Road
Nashville, TN 37204


Farin Dyson Enterprise, Inc.
811 Matt Lane
Hensley, AR 72065


Fastening Solutions, Inc.
P.O. Box 11407
Birmingham, AL 35246


Fastner South Corporation
c/o Gree Lee
748 Freeland Station Road
Nashville, TN 37228


Fibrecraft Inc.
P.O. Box 2365
Tupelo, MS 38803


Foster Tire & Road Service
P.O. Box 393
Hwy 179
Hickory Flat, MS 38633


Furniture Row Express, LLC
24000 East 19th Avenue
Aurora, CO 80019


George Garza
607 Ramble Wood
Houston, TX 77079


Gerald E. Garner
1611 CR 703
Blue Mountain, MS 38610

GMAC Commercial Finance, LLC
(Regal Fabrics, Inc.)
1290 Avenue of the Americas
New York, NY 10104


Guardian
P.O. Box 95101
Chicago, IL 60694-5101


Gum Tree Fabrics
P.O. Box 7278
Tupelo, MS 38802-7278


Henson Distribution Corp.
211 West Bankhead Street
P.O. Box 999
New Albany, MS 38652-0999


Hickory Springs
P.O. Box 9237
Hickory, NC 28603


James W. Henley, attorney
GMAC Commercial Finance
141 Caldwell Drive
P.O. Box 509
Hazlehurst, MS 39083


Jerig, Inc.
20423 State Road 7 #F6#248
Boca Raton, FL 33498


Jimmy Sewell
808 Pontocola Rd
Pontotoc, MS 38863


JLA Fabrics
P.O. Box 938
Attn: Patricia Richards
Fremont, CA 94537


Joan Fabrics
The CIT Group/Commercial Services
P.O. Box 1036
Charlotte, NC 28201-1036

Julie Gough
2137 Applewood Street
Tupelo, MS 38804


Julie Gough


L. Kianoff & Associates, Inc.
122 22nd Street South
Birmingham, AL 35205


Leggett and Platt
P.O. Box 198747
Atlanta, GA 30384-8747


Lincoln National Life Insurance
P.O. Box 0821
Carol Stream, IL 60132-0821


Loomcraft Textiles
2516 Industry Drive
Burlington, NC 27215-8961


Market Square Furniture Plaza
P.O. Box 277758
Atlanta, GA 30384-7758


Max Carey
501 E Melendy Street
Ludington, MI 49431


McDonnell Insurance Inc.
7200 Goodlett Farms Parkway
Cordova, TN 38088-1420


McLemore and Associates, LLC
6579 Eastwood Glen Drive
Montgomery, AL 36117


McNeely Plastics
1111 Industrial Park Drive
Clinton, MS 39056

Mel Reitman
640 Prairie #138
Wilmette, IL 60091


Microfibres, Inc.
P.O. Box 478
Belden, MS 38826-0478


Mid-South Marketing Systems
2677 Mt. Moriah
Memphis, TN 38115


Mike Loosier
848 Hwy 19 Lot 47
Leesburg, GA 31763


Mississippi Business Finance Corporation
1306 Walter Sillers Building
550 High Street
Jackson, MS 39202


Mississippi Labor Law Poster
1625 E County Line Road #200-15
Jackson, MS 39211


Mississippi State Tax Commission
P.O. Box 23075
Jackson, MS 39225-3075


Morgan Fabrics
P.O. Box 58523
Los Angeles, CA 90058-0523


National Fabrics
P.O. Box 603
Tupelo, MS 38802


New Albany Gazette
P.O. Box 300
New Albany, MS 38652


New Albany Light, Gas, Water
P.O. Drawer 727
New Albany, MS 38652

Norwood Trucking
c/o Renasant Bank
Tupelo, MS 38802


Phillip Gough
2137 Applewood Street
Tupelo, MS 38804


Pitney Bowes Global
Financial Services LLC
P.O. Box 371887
Pittsburgh, PA 15250-7887


Polyester Fibers, LLC
Wells Fargo Bank
P.O. Box 535222
Atlanta, GA 30353-5222


Pontotoc Die Cutting
P.O. Box 594
Pontotoc, MS 38863


Precision Blades
120 Bauhaus Drive
Tupelo, MS 38801


Purchase Power
P.O. Box 371874
Pittsburgh, PA 15250-7874


Quality Packaging
P.O. Box 7004
High Point, NC 27264


Reagan D. Wise, attorney
Whitaker Sales, Inc.
363 North Broadway
P.O. Box 496
Tupelo, MS 38802-0496


REB Ltd.
3126 S Blvd. #323
Edmond, OK 73013

Riddle Heat and Air
P.O. Box 987
120 Snider Street
New Albany, MS 38652


RMC
P.O. Box 2471
Senco Products
Woburn, MA 01888


Rowland Heat and Air
P.O. Box 84
Hickory Flat, MS 38633


Royal International LLC
P.O. Box 2024
Tupelo, MS 38803


Royal Manufacturing, Inc.
4525 A Frederick Dr. SW
Atlanta, GA 30336


Rusken Packaging, Inc.
Dept # 1726
P.O. Box 11407
Birmingham, AL 35246-1726


Russell L. Mikow, attorney
Polyester Fibers, LLC
Washington Bldg
4650 N. Port Washington Road
Milwaukee, WI 53212-1059


Rutledge Printing Co
P.O. Box 29
100 West Main Street
New Albany, MS 38652


Safeguard Business System
P.O. Box 88043
Chicago, IL 60680-1043


Sam's Club
P.O. Box 530981
Atlanta, GA 30353-0981

Seneca/DBA Design Automation
P.O. Box 3360
Des Moines, IA 50316


Sewn Products Equipment
P.O. Box 357
Jefferson, GA 30549


Special Procedures
IRS - Stop 31
P.O. Box 1107
Nashville, TN 37202


State Farm
1915 Cliff Gookin Blvd.
Tupelo, MS 38801


State of MS, MS Dept. of Revenue
Sales and Use Tax Bureau
P.O. Box 1033
Jackson, MS 39215


Stein Fibers, Ltd.
Milberg Factors, Inc.
99 Park Avenue
New York, NY 10016


Stephen J. Cramblitt, Jr., attorney
Confortaire, Inc.
One Mississippi Plaza
201 South Spring Street, Seventh Floor
Tupelo, MS 38804


Steve Hall
39 Spencer Cove
Hattiesburg, MS 39402


STI Fabrics & Trim Inc.
P.O. Box 535353
Atlanta, GA 30353-5353


STI Fabrics and Trim, Inc.
P.O. Box 398
515 Marie Street
Kings Mountain, NC 28086

Sunset Logistics of Mississippi
P.O. Box 986
New Albany, MS 38652


Thad J. Mueller, attorney
Ultra Comfort Foam Co., Inc.
Regions Bank, Second Floor
112 East Bankhead Street, Suite A
New Albany, MS 38652


Thomas Electronics
P.O. Box 1432
Saltillo, MS 38866


Thomas M. McElroy, attorney
Quality Packaging Corporation
301 North Broadway
P.O. Box 1450
Tupelo, MS 38802


Thompson-Bump
5479 Prospect Ct
High Point, NC 27263


TM Poly Film Inc.
503 Ind. Blvd
Valdosta, GA 31601


Town of Hickory Flat
P.o. Box 479
Hickory Flat, MS 38633


Treasurer, State of Ohio
Divisoin of Ind Comp Bedding
6606 Tussing Road, P.O. Box 4009
Reynoldsburg, OH 43068-9009


Trib Group Ltd.
2775 Cruse Road
Suite 2401
Lawrenceville, GA 30044


Tullos Supply Company
P.O. Box 1509
102 West Tenth Street
Verona, MS 38879

Tupelo Furniture Market Inc.
1879 N. Coley Road
Tupelo, MS 38801


Tupelo Photographic, Inc.
4189 Rob Drive
Tupelo, MS 38801


Tupelo Sewing Supply
P.O. Box 1708
Tupelo, MS 38802


Ultra Comfort Foam Co.
431 North Glenfield Rd.
New Albany, MS 38652


United Sewing Machine Sales
3280 McCullough Blvd
Belden, MS 38826


UPS Freight
P.O. Box 730900
Dallas, TX 75373-0900


US Lawns of Northeast MS
915 Sam Barkley Drive
New Albany, MS 38652


Utah Department Agriculture and Food
P.O. Box 146500
Salt Lake City, UT 84114-6500


Valdese Weavers, LLC
1000 Perkins Road
Valdese, NC 28690


Weatherall's Inc.
P.O. Drawer 87
Tupelo, MS 38802


Westlake Rugao Fabrics
American Decorative Fabrics
295 Fifth Avenue, Suite 812
New York, NY 10016

WHH Inc.
1027 Champions Circle
Simpsonville, KY 40067


Whitaker Sales
P.O. Box 1400
119 Midway Drive
Verona, MS 38879


Wiese Planning and Engineering
P.O. Box 60106
Saint Louis, MO 63160


Wiseway Transportation Services
NW 5182
P.O. Box 1450
Minneapolis, MN 55485-5182


Wurzburg, Inc.
P.O. Box 710
Memphis, TN 38101-0710

# United States Bankruptcy Court
## Northern District of Mississippi

In re   **Meadowbrook Furniture, Inc.**                                    Case No.

                                       Debtor(s)     Chapter      **7**


## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)


Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Meadowbrook Furniture, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:



■ None [*Check if applicable*]




May 24, 2011                                                    **/s/ David Blaylock**

Date                                                    **David Blaylock**

Signature of Attorney or Litigant

Counsel for   **Meadowbrook Furniture, Inc.**

**Glankler Brown, PLLC**

**6000 Poplar Avenue, Suite 400**
**Memphis, TN 38119**
**901-525-1322 Fax:901-525-2389**
**dblaylock@glankler.com**